967

Wealth Builders International Member List

EXHIBIT A

| irstName | LastName | MiddleNam | MemberID | InitialAmou | Address1 | Address2 | City | State | Zip | HomePhone | OtherPho |
|---|---|---|---|---|---|---|---|---|---|---|---|
| imothy | Tucker | | 418216535 | 100 | | | | | | | |
| haron | Banks | | 423900893 | 500 | | | | | | | |
| Nolan | Torbert | | 417928551 | 200 | | | | | | | |
| Quinton | Smith | | 417947102 | 100 | | | | | | | |
| Susan | Barringer | | 416727172 | 100 | | | | | | | |
| Rebecca | Basch | S | 402708197 | 300 | 378 Farlee Road | | Clinton | KY | 42031 | 270-653-2627 | 270-853-1672 |
| Barbara | Becton | | 410968335 | 200 | 3543 Ladue Street | | Memphis | TN | 38127 | 901-353-8887 | 917-378-0356 |
| Nathanael | Burnett | A | 400358799 | 100 | 475 Owens Chapel Road | | Melber | KY | 42069 | 270-674-5975 | |
| Gary | Butcher | A | 491466926 | 500 | 2655 N Friendship Road | | Paducah | KY | 42001 | 270-554-7014 | |
| Robert | Callaway | Wayland | 255822929 | 100 | 53 Lodgestone Drive | | Ringgold | GA | 30736 | 706-965-9027 | 423-488-2536 |
| Lindsey | Carder | Gail | 401372227 | 500 | 6115 Springbrook | | Paducah | KY | 42001 | 270-442-8470 | |
| Laura | Carder | Emily | 401370835 | 500 | 6115 Springbrook | | Paducah | KY | 42001 | 270-442-8470 | |
| John | Catrett | David | 424522993 | 500 | 52 Wayne Road | | Alexander C | AL | 35010 | 256-329-9445 | 334-606-2469 |
| Richard | Chenault | A | 416860666 | 200 | PO Box 550 | | Moulton | AL | 35650 | 256-340-3067 | |
| James | Corley | F | 417707791 | 100 | PO Box 8303 | | Dothan | AL | 36304 | 334-792-0119 | 334-618-1198 |
| Don | Emerson | D | 411648288 | 400 | PO Box 472191 | | Tulsa | OK | 74147 | 918-622-3156 | 918-557-2842 |
| Martha | Grandberry | A | 415845721 | 200 | 2817 Lake Park Road | | Memphis | TN | 38127 | 901-353-4064 | 901-270-8192 |
| Robert | Hailey | S | 401747962 | 500 | 283 Cape Fair Drive | | Gilbertsville | KY | 42044 | 270-362-7018 | 270-519-4159 |
| Yolanda | James | Denise Jone | 417900927 | 100 | 1713-Lee Avenue SW | | Birminghan | AL | 35211 | 205-929-0781 | |
| Dale | Johnson | | 405843603 | 300 | 1991 State Route 994 | | Boaz | KY | 42027 | 270-534-0407 | 270-331-4622 |
| Annie | Jordan | V | 241980974 | 100 | PO Box 1409 | | Burgaw | NC | 28425 | 910-259-2878 | |
| Min | Kimm | Ja | 527335454 | 500 | PO Box 472191 | | Tulsa | OK | 74147 | 918-622-3156 | 918-519-2283 |
| Bea | Koen | | 342146491 | 500 | 1213 Old Mayfield Road | | Paducah | KY | 42003 | 270-442-7905 | |
| Mary Jane | Lane | Thomas | 416137123 | 100 | 53008 High PO Box 121 | | Eastaboga | AL | 36260 | 256-831-0179 | 256-282-3527 |
| Warner | Marable | | 423508688 | 500 | 1001 East Lakeshore D | | Tuskegee | AL | 36083 | 334-727-4941 | 334-524-5427 |
| Gary | McClure | | 404137378 | 500 | 60 Pilot Oak Street | | Water Valle | KY | 42085 | 270-376-5351 | 270-748-7235 |
| Vernon | McGrew | Neil | 34434828C | 100 | Route 4 Box 79-1 | | Muldrow | OK | 74948 | 918-427-3858 | 918-776-7200 |
| Charles | Moore | K | 401949685 | 500 | 3223 Buckner Lane | | Paducah | KY | 42001 | 270-443-0632 | 270-210-3987 |
| Robert | Newman | | 408947372 | 500 | 7259 Blenheim Lane | | Memphis | TN | 38125 | 901-751-0162 | 901-503-9994 |
| Cedric | Pate | D | 428274263 | 500 | 2257 Silverleaf Dr #8 | | Memphis | TN | 38134 | 901-377-7925 | 901-834-7978 |
| DeLois | Perdue | Ward | 419866491 | 500 | 415-12th Street SW | | Birminghan | AL | 35211 | 205-781-7688 | |
| Richard | Preer, JR | P | 261505733 | 500 | 18 Drayson Circle | | Bluffton | SC | 29910 | 843-757-2113 | 912-596-4247 |
| Mesha | Reel-Brewer | | 61601072C | 100 | 3156 Texas Street | | Oakland | CA | 94602 | 510-533-5808 | |
| Michelle | Reel-Dawson | | 615018324 | 100 | 3156 Texas Street | | Oakland | CA | 94602 | 510-533-5808 | |
| Floyd | Singleton | | 267441526 | 100 | 901 E Warren Street | | Plant City | FL | 33563 | 813-752-6036 | 813-758-3036 |

013321

968

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| idney | Smith | | 41370297C | 500 | | | | | | |
| udith | Stockdale | Cheryl | 282465898 | 100 | 2645 Hinds Creek Road | Heiskell | TN | 37754 | 865-494-0989 | 865-250-5771 |
| :rnest | Terry | J | 233804515 | 500 | 2120 Shamrock Drive | Augusta | GA | 30904 | 706-738-9904 | |
| 'omichael | Thedford | | 42498217C | 100 | 713 51st Street | Fairfield | AL | 35064 | 205-780-9230 | |
| Susie | Thornton | Ward | 421581262 | 500 | 2701 Lumar Drive | Fort Washir | MD | 20744 | 301-248-1356 | |
| .arry | Throgmortc | Joe | 404729841 | 500 | 9605 Meldale Drive | West Paduc | KY. | 42086 | 270-488-3095 | 270-339-1539 |
| Bennie | Viverette | L | 587079804 | 500 | 219 Bolden Street | Union | MS | 39365 | 601-934-0855 | 601-934-0855 |
| Kenneth | Vollrath | Herbert | 265807283 | 500 | 5219 Lowell Road | Tampa | FL | 33624 | 813-961-0232 | 813-810-9219 |
| Richard | Vollrath | W | 267355866 | 500 | 5219 Lowell Road | Tampa | FL | 33624 | 813-961-2309 | 813-300-0333 |
| Charles | Vollrath | Allen | 265069529 | 500 | 5217 Lowell Road | Tampa | FL | 33624 | 813-961-3951 | |
| J.C. | Ward | | 253428957 | 100 | 3285 New Hope Road | Dawson | GA | 31742 | 229-995-3845 | |
| Leon | Ward | | 419762055 | 400 | 3428 27th Avenue Nort | Birminghan | AL | 35207 | 205-328-6217 | |
| Dustin | Wheeler | Lance | 255853088 | 100 | 491 Zion Hope Road | Tifton | GA | 31794 | 229-386-5262 | 229-740-0928 |
| Pamela | Wheeler | Ruth | 252041009 | 100 | 401 Chula Whiddon Mil | Chula | GA | 31733 | 229-386-2599 | 229-392-0231 |
| Rosa | White | M | 420725743 | 100 | 643 Knox Street | Talladega | AL | 35160 | 256-362-1971 | 256-493-0775 |
| Lloyd | William | Enoch | 337324861 | 100 | 341 Pfitzer Drive | Bradley | IL | 60915 | 815-592-0833 | 866-839-9047 |
| Annie | Wills | Jeannette | 424928026 | 100 | 5182 Allison Mill Road | Talladega | AL | 35160 | 256-315-2082 | |
| Esther | Wilson | N | 420864023 | 100 | 1100 W Battle St Apt 1: | Talladega | AL | 35160 | 256-761-1871 | |
| Wanda | Harrell | M | 355306069 | 500 | R#1 Box 166 | Xenia | IL | 62899 | 618-678-2828 | |
| Tammy | McClure | | 405177565 | 300 | 60 Pilot Oak St | Water Valle: | KY | 42085 | 270-376-5351 | |
| Emma | Banks | J | 421460384 | 200 | 1339 Norma Lane | Jasper | AL | 35504 | 205-221-0493 | |
| Jannie | Curry | | 418686571 | 100 | 40 Starlight Lane | Talladega | AL | 35160 | 256-362-4111 | |
| William | McClain | Perry | 403114484 | 100 | 3425 St. Rt 80 West | Mayfield | KY | 42066 | 270-251-9866 | |
| William | Morrow | Robert | 232196561 | 100 | 201 Morgan Cove Drive | Burgaw | NC | 28425 | 910-259-9051 | 910-231-6496 |
| CHS | 01 | | 943395588 | 300 | 3033 D Wade Hampton | Taylors | SC | 29687 | 864-467-1975 | 864-233-2764 |
| MCM | 01 | | 94339375C | 100 | 1712 Leeward Road | Anderson | SC | 29625 | 864-222-9438 | |
| Kaye | Dowdy | R | 400667472 | 100 | 12350 Burnley School I | Kevil | KY | 42053 | 270-462-3331 | |
| Jeffrey | Jackson | L | 404806072 | 500 | 160 Cummings Road | Arlington | KY | 42021 | 270-655-2000 | 270-210-1894 |
| Ben | Webb | (NMI) | 310406336 | 500 | 2206 Main St. | Benton | KY | 42025 | 270-527-2283 | 270-519-9064 |
| Don | Fulton | | 44958579C | 250 | 1609 William Brewster | Irving | TX | 75061 | 972-254-2126 | 770-388-0038 Fax |
| Shashta | Calloway | C | 419822339 | 100 | 248 Dates Lane | Alpine | AL | 35014 | 256-268-2339 | |
| Jeffrey | Gutherie | Glenn | 416089152 | 200 | 764 Providence Loop | Oakman | AL | 35579 | 205-686-7092 | 205-275-5829 |
| James | Harrison | M | 417783246 | 150 | 616 Bailey Road | Slocomb | AL | 36375 | 334-692-3867 | |
| Hazel | Summervill | D | 419601205 | 500 | 7408 Dogwood Lane | Fairfield | AL | 35064 | 205-925-3620 | |
| William | Swingle | | 208287497 | 500 | 5 Orchard St | Pine Grove | PA | 17963 | 570-345-6753 | |
| Steve | Campbell | E | 421681887 | 500 | P. O. Box 230 | Oakman | AL | 35579 | 205-622-3796 | |

322

969

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gerald | Guiling | | 489667478 | 500 | 2629 Adams Street | Paducah | KY | 42003 | 270-443-2430 | |
| Ruth | Gwalamubi: | Nanyonga | 539820160 | 500 | 3045 South 154th Stre | Seattle | WA | 98188 | 206-248-3050 | |
| Yoswa | Gwalamubisi | | 577725405 | 400 | 1616 92nd Street Soutl | Tacoma | WA | 98444-300: | 253-535-5189 | |
| Barney | Henson | Jerry | 423689447 | 500 | PO Box 729 | Guin | AL | 35563 | 205-698-1027 | 205-412-7392 |
| James | Hooper, JR | Edward | 417087135 | 500 | 6625 Warrior River Roa | Bessemer | AL | 35023 | 205-491-3601 | |
| Milton | Hubbard | LeRoy | 307344851 | 200 | 536 Aileen Street | Oakland | CA | 94609 | 510-601-6167 | 510-912-4832 |
| Frances | Johnson | Nicole | 260417910 | 100 | 5104 Crowley Drive | Birmingham | AL | 35210 | 205-956-8375 | 205-888-3855 |
| Irma | Jones | | 420964923 | 100 | 2192 Spring Hill Circle | Spring Hill | TN | 37174 | 615-595-8521 | 615-429-6556 |
| Franklin | Little | D | 256729251 | 500 | 1320 Charleston Drive | Paducah | KY | 42001 | 270-442-6933 | 270-559-5155 |
| James | Mark | Thomas | 223865276 | 200 | 1803 Regent Road | Tifton | GA | 31794 | 229-382-3243 | |
| Shemethia | Perdue | Lynyeil | 417312153 | 200 | 415 - 12th Street SW | Birmingham | AL | 35211 | 205-781-7688 | |
| Angelyn | Pickett | Joyce | 417400702 | 500 | 848 Dover Road | Dothan | AL | 36303 | 334-792-5347 | |
| Rita | Powell | | 422545557 | 500 | 2602 Overlook Road | Blountsville | AL | 35031 | 205-429-4899 | |
| Thomas | Purner, Sr | D | 063263190 | 500 | 12 Towpath Lane | Glen Falls | NY | 12801 | 518-792-7878 | |
| Tessi | Robers | | 418748362 | 100 | 3752 Cranford Drive | Atlanta | GA | 30331 | 404-349-3030 | |
| DJ Gerald | Simon | | 422883663 | 400 | 1307 Highland Lakes Tı | Birmingham | AL | 35242 | 205-980-9938 | 205-907-2449 |
| Bennye | Smith | Lou | 426863738 | 200 | 3639 North Haven Drive | Jackson | MS | 39206 | 601-364-2550 | 601-214-0528 |
| Claude | Solesbee | Richard | 248081070 | 100 | 111 Pinecrest Drive | Greer | SC | 29651 | 864-879-7572 | 864-363-7720 |
| Rose | Stewart | | 239947858 | 400 | | | | | | |
| Judith | Stockdale | Cheryl | 282465898 | 300 | 2645 Hinds Creek Road | Heiskell | TN | 37754 | 865-494-0989 | 865-250-5771 |
| Rickey | Strickland | N | 422749528 | 500 | 28 Spivey Drive | Louisville | AL | 36048 | 334-266-5454 | |
| Jimmy | Sturdivant | Allen | 427823879 | 100 | Route 1 Box 113 A | Mantee | MS | 39751 | 662-258-7133 | 662-312-3537 |
| Patricia | Toney | | 417742505 | 100 | 1501A Montclair Road | Birmingham | AL | 35210 | | |
| Elwanda | Walker | | 405761011 | 300 | 542 Darnell Road | Benton | KY | 42025 | 270-898-1457 | |
| Pamela | Wheeler | Ruth | 252041009 | 400 | 401 Chula Whiddon Mil | Chula | GA | 31733 | 229-386-2599 | 229-392-0231 |
| Leon | Whitehead | | 425907178 | 100 | 633 Rankin Road | Canton | MS | 39046 | 601-859-1225 | |
| Jerry | Harris | | 420820629 | 500 | | | | | | |
| Julius | Thomas | O | 420527693 | 100 | 927 West Battle St | Talladega | AL | 35160 | | |
| Jerry | Harris | | 420820629 | 1000 | | | | | | |
| | Enterprises | S | 721367117 | 500 | | | | | | |
| Eula | Thomas | B | 424365597 | 100 | 927 West Battle St | Talladega | AL | 35160 | | |
| Charles | Bell | Associates | 631125786 | 200 | 302 North Elm Street | Tuskegee | AL | 36083 | 334-244-7040 | |
| Betty | Marable | | 423541608 | 500 | 1001 East Lakeshore D | Tuskegee | AL | 36083 | 334-727-4941 | |
| Otis | Ward | J | 311466308 | 200 | | | | | | |
| Joyce | Morris | M | 422785492 | 100 | | | | | | |
| Andrew | Royster | | 416583184 | 500 | | | | | | |

0 23

970

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Odell | Swain | | 416681573 | 400 | 2261 Grist Mill Road | Alpine | AL | 35014 | 256-268-2040 |
| Margaret | Ward | S | 306780853 | 200 | | | | | |
| Bobbie | Keith | N | 419720825 | 100 | 841 Hayes Road | Talladega | Al | 35160 | 256-362-6545 |
| James | Corley | F | 417707791 | 400 | | | | | |
| Thomas | McLendon | S | 422062758 | 500 | | | | | |
| Michael | Barbaree | W | 423969369 | 5000 | | | | | |
| Madene | Guy | | 102344269 | 500 | 70 West 93 Street | New York | NY | 10025 | 212-663-1656 |
| Annie | Peterson | | 423785718 | 100 | | | | | |
| Floyd | Dixon, Jr | | 402600564 | 500 | 147 Longview Drive | Paducah | KY | 42001 | 270-554-3882 |
| Andre | Hayden | J | 353664141 | 100 | | | | | |
| Walter | Warren, Jr | | 453779469 | 100 | 618 Gap Creek Drive, A | Ft Walton B | FL | 32548 | 850-864-1282 |
| Ottis | Cooper | H | 422668813 | 500 | | | | | |
| Thomas | Boardman | C | 332349834 | 100 | | | | | |
| Charlie and | Ogletree | | 422562126 | 500 | | | | | |
| Manuell | Smith, III | | 416664180 | 500 | 319 West Park St | Sylacauga | AL | 35150 | 256-249-2273 |
| Marsha | Morehead | G | 400199131 | 200 | | | | | |
| David | Kmetovic | J | 554940600 | 100 | 7324 SE Yomhill St | Portland | OR | 97215 | 503-255-8885 |
| Joseph | Lawler | C | 422509935 | 500 | 2101 McIntosh Road | Oxford | AL | 36203 | 256-835-0089 |
| Rodney | Davis | Q | 420942516 | 300 | 102 Kelvingrove Drive | Madison | AL | 35758 | 256-721-1492 |
| Shavonne | Reel | M | 616014844 | 100 | | | | | |
| James | Chester | C | 259446275 | 500 | | | | | |
| James | Meyer | H | 480661341 | 500 | | | | | |
| Elmer | Koen | L | 401586795 | 500 | | | | | |
| Ann | Sandys | | 559460942 | 300 | 551 Blankenship Road | Ledbetter | KY | 42058 | 270-898-8803 |
| Delores | Brinson | | 254043298 | 200 | 11 Brinson Hill Drive | Hilton Heac | SC | 29926 | 843-689-6365 |
| Leslie | Wood | Carol | 564276504 | 500 | 874 Palm Ave | Beaumont | CA | 92223 | 909-845-5577 |
| Donald | Bordinger | | 180226667 | 500 | | | | | |
| Esther | Brubaker | | 409592926 | 100 | 1591 Trindle Road | Carlisle | PA | 17013 | 717-960-9577 |
| John | Olden, II | E | 043485919 | 500 | | | | | |
| Robert | Stevens | W | 195203340 | 500 | 1706 Lehigh Circle | Sun City Ce | FL | 33573 | 813-634-2491 |
| Billy | Curry | | 416827151 | 100 | 30 Starlight Lane | Talladega | AL | 35160 | 256-315-2665 |
| Jimmy | White | L | 417503057 | 500 | | | | | |
| Daniel | Fomby, Jr | | 572953869 | 100 | | | | | |
| Linda | Hall | S | 329507926 | 200 | 8388 Outer Lincoln Ave | Newburgh | IN | 47630 | 812-858-1903 |
| Lawrence | Hall, Jr | K | 313449647 | 500 | 117 W Mill St | Boonville | IN | 47601 | 812-897-0093 |
| Deana | Lee | Shaye | 405745936 | 300 | 2823 State Route 94 Ea | Sedalia | KY | 42079 | 270-382-2579 |

971

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jordan Rive | Enterprises | | 259405941 | 100 | | | | | | |
| Calvin | Smith | R | 408668193 | 500 | | | | | | |
| Angie | Hampton | Ruth | 424427648 | 100 | | | | | | |
| Joyce | Robinson | J | 587684562 | 300 | 303 Ridge Park Drive | Raymond | MS | 39154 | 601-346-0205 | |
| Franklin | Staples | D | 249545963 | 500 | 46 Holmes Road | Ringgold | GA | 30736 | 706-965-5221 | |
| That Other | Coffee Company | | 256810644 | 500 | | | | | | |
| Leroy | Glick | E | 195348931 | 200 | 2469 New Holland PK | Lancaster | PA | 17601 | 717-768-7374 | |
| William | Fowler | E | 262760703 | 200 | | | | | | |
| Joseph | Archer | | 122387123 | 100 | | | | | | |
| Lester | Peachey | R | 172641360 | 300 | | | | | | |
| Carol | Perry | E | 245038594 | 500 | | | | | | |
| Herman | Smith, Jr | C | 260788086 | 100 | | | | | | |
| Scott | Ellis | | 268787964 | 500 | | | | | | |
| Randal | Houser | | 401447765 | 400 | 216 Lake Pinte Drive | Paducah | KY | 42003 | 270-554-0600 | 270-994-4467 |
| Spencer | Booker | Lee | 410524207 | 500 | 1902 Fall Creek Road | Rockwood | TN | 37854 | 865-354-6698 | |
| Esther | Harris | L | 411702297 | 500 | 671 Brakehill Street | Memphis | TN | 38116 | 901-396-2063 | 901-643-3090 |
| Jack | Sumner | | 412344277 | 500 | 6504 Kanuga Drive | Knoxville | Tn | 37912 | 865-947-9239 | 865-363-0011 |
| Alvin | Outlaw | | 417706740 | 100 | 107 TV Road | Dothan | AL | 36301 | 334-792-0929 | |
| Teretha | Sears | O | 420620466 | 500 | | | | | | |
| Jesse | Lipford | J | 425580275 | 200 | 1774 Prado Street | Memphis | TN | 38116 | 901-346-7940 | |
| Mary | Lashley | Ann | 434695989 | 230 | 27643 Orlando Avenue | Hayward | CA | 94545 | 510-887-3769 | 510-305-3492 |
| Nutice | Dunn | | 420706026 | 500 | 129 Marshall St. | Montgomer | AL | 36104 | 334-263-1832 | |
| Sandra | Owens | N | 421649615 | 200 | 528 Ave T | Birminghan | AL | 35214 | 205-798-5500 | |
| James | Boardman, | E | 383041608 | 200 | 219 Main S P. O. Box 6 | Saint Josep | MI | 49085 | 26-429-7138 | |
| Effie | White | J | 562507472 | 100 | 5122 Potrero Ave | Richmond | CA | 94804 | 510-233-3516 | |
| Seward | Woods | I | 421982516 | 500 | 550 Oakshore Drive | Florence | AL | 35633 | 256-767-9052 | |
| John | Reid, III | J | 337447784 | 250 | 435 W 126th Place | Chicago | IL | 60628 | 773-785-8760 | |
| Janet | Jones | N | 314463802 | 500 | 201 Woodview Drive | Paducah | KY | 42003 | 270-554-8071 | |
| Kenneth | Reynolds | J | 418742650 | 200 | P. O. Box 197 | Skipperville | AL | 36374 | 334-445-3082 | |
| Don | Curry | C | 420944362 | 100 | 582 Honeysuckle Ridge | Talladega | AL | 35160 | 256-362-4822 | |
| Levora | Levy | | 428192058 | 100 | 2041 Shady Lane | Pickens | MS | 39146 | 662-468-2876 | |
| Hazelene | Kimbrough | | 587889866 | 500 | 1941 Edward Lane | Jackson | MS | 39213-443 | 601-981-8930 | |
| Emily | Jackson | L | 401332052 | 500 | 160 Cummings Road | Arlington | KY | 42021 | 270-655-2000 | |
| Emmett | Gray, Sr | L | 423440483 | 400 | 1000 W Battle St | Talladega | AL | 35160 | 256-362-4594 | |
| Avis | Reel | Denise | 553904084 | 300 | 3156 Texas St | Oakland | CA | 94602 | 510-533-5808 | |
| Sanders | Lockhart | | 267531991 | 500 | 20221 Coral Sea Road | Miami | FL | 33189 | 305-969-9492 | |

013325

972

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Eva | Rogers | | 428048904 | 100 | 3017 Spring Hill Road | Union | MS | 39365 | 601-774-8271 | |
| Samuel | Walston, Jr | | 226580967 | 100 | 2429 Tour Edition Drivε | Henderson | NV | 89074 | 702-270-9651 | |
| Aubrey | Pate | W | 42262814E | 500 | 425 Russell St | Florence | AL | 35633 | 256-760-1954 | |
| Gregory | Stinson | L | 25215354C | 100 | 15 Oakview Circle | Sylacauga | AL | 35151 | 256-245-9360 | |
| Shirley | Fowler | A | 418721812 | 100 | 7104 6th Ave S | Birminghan | AL | 35206 | 205-833-8569 | |
| Delbert | Coleman | D | 56244792S | 500 | 1248 Murphy Ave | Crescent Ci | CA | 95531 | 707-464-5363 | |
| Arlene | Grissom | | 48338109C | 100 | P.O. Box 2336 | Oakland | CA | 94614 | 510-452-0269 | |
| Marcus | Jukes | W | 218726497 | 250 | 1000 Hallimont Road | Catonsville | MD | 21228-120 | 410-719-6359 | |
| Charles | Johnson | | 424524644 | 1500 | 501 Bibb Street | Tuskegee | Al | 36088 | 334-727-4304 | |
| James | Cooper | M | 42292657E | 500 | 2101 Oakwood Drive | Birminghan | AL | 35215 | 205-815-0669 | 205-937-3797 |
| Emma | Burns | S | 22660413E | 100 | PO Box 73 | South Bostı | VA | 24592 | 434-572-3695 | |
| Wanda | Harrell | M | 35530606S | 400 | Route 1 Box 166 | Xenia | IL | 62899 | 618-678-2828 | |
| Magdalena | Bering | S | 19830619E | 1500 | 1249 School Road | Richland | PA | 12087 | 717-933-5702 | |
| Denzil | Irvin | Edward | 35834861E | 500 | RR #5 Box 106 | McLeansbo | IL | 62859 | 618-773-4280 | 618-927-4366 |
| James | Bogus | E | 416664177 | 500 | P. O. Box 190005 | Birminghan | AL | 35219 | 205-408-8093 | |
| Eric | Johnson | J | 42294057E | 200 | 733 Sunhill Road NW A | Birminghan | AL | 35215 | 205-815-1386 | |
| Frances | Johnson | Nicole | 26041791C | 200 | 5104 Crowley Drive | Birminghan | AL | 35210 | 205-956-8375 | |
| William | Swingle | | 208287497 | 500 | 5 Orchard St | Pine Groe | PA | 17963 | 570-345-6753 | |
| Louis | Erwin | | 37434127E | 500 | 7356 E. Farrand Road | Millington | MI | 48746 | 989-871-3968 | |
| Sherry | Thompson | A | 58708237E | 100 | 326 North St. # I-57 | Union | MS | 39365 | 601-774-8658 | |
| Lonzie | Hutcherson, SR | | 419549427 | 100 | 243 James Yound Road | Sylvester | GA | 31791 | 229-776-6391 | |
| Jeffery | Lovette | L | 256456811 | 100 | 11125 S. W. 161 Terrac | Miami | FL | 33157 | 305-971-7814 | |
| Harold | Gahman | | 19632859S | 200 | 750 Harleysville Pike | Telford | PA | 18969 | 215-723-5136 | |
| Jose | Davila-Mart | V | 58262292E | 500 | 9335 Birch Run Road | Millington | MI | 48746 | 989-871-6142 | |
| Linda | Strickland | | 42076289E | 500 | 46 Spivey Drive | Louisville | Al | 36048 | 334-266-5555 | 334-616-2654 |
| [illegible]atrichea | Pantin | | 26768802E | 300 | 6 Paul Place | Palm Coast | FL | 32164 | 386-446-3330 | |
| [illegible]een-Hee | Lee | | 52733679E | 500 | 6162 W. Wikieup Lane | Glendale | AZ | 85308 | 623-566-7252 | 602-400-7449 |
| Wendell | German | | 58776790C | 100 | 929 Oliver Street | Canton | MS | 39046 | 601-859-7294 | 601-317-0261 |
| Betty | Walker | Jean | 42366554E | 100 | 1406 Avenue I | Ensley | AL | 35218 | 205-780-1962 | 205-266-2224 |
| Cedric | Wilshire | | 087483844 | 200 | 7583 SW 158 H Court | Miami | FL | 33193 | 305-388-7965 | |
| Aubrey | Suggs | Craig | 241947914 | 100 | 911 Church Street | Leland | NC | 28451 | 910-383-0051 | |
| Katie | Eames | | 19940029E | 300 | PO Box 378 | Shermans [ | pa | 17090 | 717-243-8129 | |
| Shelia | Puckett | | 40456156E | 200 | 456 Blankenship Road | Ledbetter | KY | 42058 | 270-898-3760 | |
| Lucille | Brown | J | 365442527 | 500 | Rt. 1 Box 157 | Griffithville | AR | 72060 | 870-256-3357 | |
| Alfred | Chandler | L | 226604114 | 200 | 8179 James D. Hagood | Scottsburg | VA | 24589 | 434-454-6255 | |
| Lucille | Hickox | F | 34620844E | 300 | 223 E 7th Street | Flora | IL | 62839 | 618-2230 | |

013326

973

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Barbara | Green | | 421749663 | 200 | 104 Shady Heights Roa | Childersbur | Al | 35044 | 256-378-5770 | 205-335-8821 |
| Daisy | Henry | | 158461825 | 100 | 3299-3 NW 44th Street | Fort Lauder | FL | 33309 | 954-731-6735 | 954-829-8255 |
| Petrinella | Young-Jaramillo | | 594683106 | 100 | 8032 NW 41st Court | Sunrise | FL | 33351 | 954-749-1527 | 954-709-0809 |
| Derna | Day | Sibert | 423643749 | 100 | 166 Florida Avenue | Cloudland | GA | 30731 | 706-862-2421 | |
| Shirley | Williams | | 259800092 | 100 | 1812 Devon Drive | Albany | GA | 31721-297 | 229-439-4409 | |
| Paul | Manifesta | | 569795968 | 200 | 60 Michigan Ave | Beaumont | CA | 92223 | 909-845-5954 | |
| Claude | Solesbee | | 248081070 | 400 | 111 Pinecrest Drive | Greer | SC | 29651 | 864-879-7572 | 864-363-7720 |
| Marlen | Jones | M | 366809875 | 250 | 1632 GG Parkways #32 | Robinsonvil | MS | 38664 | 662-363-6918 | 901-550-5998 |
| Chazzell | Stamper, JR | | 252769167 | 100 | 3356 Sweetbriar Road | Albany | GA | 31701 | 229-436-1203 | 229-343-1502 |
| Vernon | McGrew | | 344348280 | 200 | Route 4 Box 79-1 | Muldrow | IK | 74948 | 918-427-3858 | |
| Ira | Pittman | | 261941006 | 500 | P.O. Box 1184 | Lumpkin | GA | 31815 | 229-838-6132 | |
| Terri | Woods-Albergottie | | 572471937 | 100 | 1718 Vermon Street | Fairfield | CA | 94533 | 707-426-1504 | 707-208-8691 |
| Erma | Thomas | J | 425922834 | 500 | 1401 SunnyHhill Road | Decatur | MS | 39327 | 601-635-3824 | |
| Nathan | Jones | T | 555753803 | 500 | 2707 Camino San Benil | Riverside | CA | 92503 | 909-990-0394 | |
| James | Samples | | 382526626 | 100 | PO Box 642 | Summervill | GA | 30747 | 706-859-3226 | |
| Edward | Knighton, JR | | 424863685 | 500 | 3506 Broad Street | Lisman | AL | 36912 | 205-398-3883 | 205-457-4023 |
| Villa | Gilvert | I | 081465054 | 300 | 6825 Landings Dr #203 | Lauderhill | FL | 33319 | 954-484-1505 | |
| Veronica | Barnes | D | 087343719 | 300 | 2530 North Avon Blvd | Avon Park | FL | 33825 | 863-453-6900 | |
| Dorothy | Elliott | E | 109481455 | 200 | 14198 SW 41st Street | Miramar | FL | 33027 | 954-435-1232 | |
| Charles | Thomas | | 417028645 | 200 | 6825 Landings Dr # 20 | Lauderhill | FL | 33319 | 954-484-1505 | |
| Mae | Hancock | D | 255569724 | 1000 | 144 Ruth Street | Moultrie | GA | 31768 | 229-985-3629 | |
| David | Brubaker | | 211404410 | 2000 | 365 Chocolate Avenue | Mount Joy | PA | 17552 | 717-653-4087 | |
| Betty | Brown | | 420746741 | 400 | 2603 Hillthop Terrace N | Huntsville | AL | 35810-182 | 256-859-3808 | 256-656-4121 |
| Bryan | Davis | | 180445168 | 200 | 1200 Country Club Driv | Lancaster | PA | 17601 | 717-390-9070 | |
| International | Horizon, Inc | | 134221460 | 500 | 21060 Woodspring Ave | Boca Raton | FL | 33428 | 561-488-4805 | |
| Linford | Elliott | | 093467054 | 100 | 14198 SW 41st Street | Miramar | FL | 33027-300 | 954-435-1232 | |
| Jackie | Melcher | H. | 453904071 | 100 | 11669 Teachers Drive | El Paso | TX | 79936 | 915-855-1583 | |
| Bridgeport | Company | | 456112669 | 500 | 1769 Lexington Avenue | Roseville | MN | 55113 | | |
| Bradley | Curles | D | 253550967 | 100 | 320 Paul Murphy Road | Moultrie | GA | 31768 | 229-985-5602 | |
| Althea | Henderson | | 085622735 | 100 | 4233 NW 38th Avenue | Lauderdale | FL | 33309 | 954-733-9868 | |
| Nathan | Edwards | | 122667238 | 500 | 45001 Red Arrow Hywy | Paw Paw | MI | 49079 | 269-657-1838 | |
| Novlin | Palmer-Coleman | | 086540451 | 500 | 8712 George Avenue | Berrien Spr | MI | 49103 | 269-471-1643 | 616-921-2570 |
| Victoria | Lowe | | 020526487 | 100 | 1106 Summerwind Driv | Jonesboro | GA | 30236 | 770-472-1283 | |
| Donna | Stout | H | 403641691 | 500 | 672 Twelve Oaks Drive | Mount Wasl | KY | 40047 | 502-538-6760 | 502-523-9998 |
| Lana | Mahoney | | 128728269 | 100 | 1266 NW 58th Avenue | Lauderhill | FL | 33313 | 954-581-3102 | |
| Gene | Archer | | 592600618 | 100 | 721 Indiana Avenue | Fort Lauder | FL | 33312 | 954-584-3174 | |

974

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kimberly | Guill | | 402277339 | 100 | 333 Rudd Spees Road | Ledbetter | KY | 42058 | 270-898-6063 | |
| Johnny | Scales | | 419588515 | 500 | 1950 Plant Road | Talladega | AL | 35160 | 256-362-1849 | |
| Pearlena | Vines | | 420628660 | 100 | 302 East Choctaw Drive | Butler | AL | 36904 | 205-459-2386 | |
| Elizabeth | Benjamin | C | 044668173 | 100 | 1436 Avon Lane Apt 52 | N. Lauderd | FL | 33068 | 954-597-0317 | |
| Mary | Archer | Amelia | 122320062 | 100 | 25205 SW 222 Avenue | Homestead | FL | 33031 | 305-247-2215 | |
| Jackie | Williams | P | 244743682 | 200 | 2720 Red Store Road | Whiteville | NC | 28472 | 910-648-2478 | 910-207-1303 |
| Joyce | Robinson | J | 587684562 | 1700 | 303 Ridge Park Drive | Raymond | MS | 39154 | 601-346-0205 | |
| Elijah | Forkner | | 428648683 | 500 | 1966 Central St | Jackson | MS | 39209 | 601-353-5300 | |
| Johnnie | Williams | R | 429668643 | 300 | 3963 Hammett Drive | Memphis | TN | 38109 | 901-785-1839 | |
| Kenneth | Wright | | 593319778 | 100 | 4712 N. W. 3rd Court | Plantation | FL | 33317 | 954-792-1455 | |
| Gethye | Maurasse | | 129368059 | 100 | 20251 NE 2nd Avenue / | Miami | FL | 33179 | 305-651-9613 | 954-274-0760 |
| Karen | Gemmell | F | 571372392 | 500 | 581 Woodland Avenue | Banning | CA | 92220 | 909-849-1487 | 909-236-4303 |
| Rebecca | Lowe | Ann | 487581850 | 100 | 5730 South Nettleton A | Springfield | MO | 65810 | 417-889-9812 | |
| David | Crawford | A | 323487771 | 100 | 8725 S Wabash Avenue | Chicago | IL | 60619-661 | 773-994-1241 | |
| Bonivita Co | Son, Inc. | | 232785492 | 500 | 10 Pank Place | Media | PA | 19063 | 610-891-6641 | |
| Mark | Wright | S | 452965168 | 500 | 11316 Jollyville #251 | Austin | TX | 78759 | 512-349-9795 | 512-775-5504 |
| Stephen | Wright | Michael | 634101513 | 500 | 11316 Jollyville Road # | Austin | TX | 78759 | 572-249-9795 | |
| John | Verkitus | Andrew | 168586769 | 1000 | 2402 Shawnee Avenue | Scranton | PA | 18509-123 | 570-347-9709 | 570-815-4138 |
| Gloria | Reibin | L | 299286584 | 500 | 3239 Judith Lane | Lafayette | CA | 94549 | 925-299-8873 | |
| Orlando | Paulding | Demetris | 416028440 | 200 | 2825 2nd Place North \ | Birminghan | AL | 35215 | 205-854-2842 | 205-542-2549 |
| George | Carlson | E | 503449850 | 500 | 9925 Ulmerton Road #- | Largo | FL | 33771 | 727-581-8458 | |
| Lee | Tracy | E | 508368620 | 100 | 3484 Cedar Crest #201 | Baton Roug | LA | 70816 | 225-292-9311 | |
| Janet | Jones | N | 314463802 | 500 | 201 Woodview Dr | Paducah | KY | 42003 | 270-554-8071 | |
| Stevie | Sizemore | | 420863337 | 100 | 1080 McCord Road | Dothan | AL | 36301 | 334-677-3130 | |
| Stevie | Sizemore | P | 420863337 | 400 | 1080 McCord Road | Dothan | AL | 36301 | 334-677-3130 | |
| Virgil | Ricks | | 543608016 | 500 | 4306 Road 6.5 NE | Moses Lake | WA | 98837 | 509-762-1263 | 509-760-7062 |
| Arthur | Ostad | G | 549843207 | 500 | 9341 Enisto Way | Elk Grove | CA | 95758 | 916-684-9592 | |
| Paul | Palermo | | 017403233 | 300 | 281 Newton Road | Springfield | MA | 01118 | 413-783-3136 | 413-563-0098 |
| Albert | Culverhous | T | 420669410 | 500 | 1699 Thorne Road | Hartford | AL | 36344 | 334-588-2394 | 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 |
| Area | Enterprise, Inc. | | 640940618 | 500 | 198 Park St | Hernando | MS | 38632 | 901-335-9324 | |
| Area Courie | Service, Inc. | | 640828442 | 500 | 198 Park Street | Hernando | MS | 38632 | 901-335-9324 | 901-335-9324 |
| Corey | Culverhous | L | 416217928 | 500 | 1488 Hartford Lake Ro | Hartford | AL | 36344 | 334-588-6445 | 334-726-0219 |
| John | Embry | | 418986576 | 100 | 727 Gramor Drive | Bessemer | AL | 35022 | 205-481-9352 | |
| GMRI | Investments | | 331028379 | 500 | 302 Oak Valley Court | Mount Wasl | KY | 40047 | | 502-649-4846 |
| Jacqueline | DelaRosa | I | 373824916 | 500 | 405 Orchards Walk | Stone Mour | GA | 30087 | 678-580-5482 | |
| RGB | Inc. | | 611330010 | 500 | 1100 Walnut St | Owensboro | KY | 42301 | 270-684-9218 | |

013328

975

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| uletta | Muhammad | M | | 080428101 | 100 | | | | |
| Debra | Jones | Thomas | | 421807865 | 100 | | | | |
| acqueline | Todd | | | 421882544 | 100 | | | | |
| Earnestine | Seals | | | 421749292 | 100 | | | | |
| James | Curry | | | 416785643 | 100 | | | | |
| Barbara | Love | | | 422785291 | 100 | | | | |
| Patricia | Garrett | T | | 423887003 | 100 | | | | |
| James | Sullivan | R | | 369368849 | 100 | | | | |
| Darlene | Pouncy | H | | 418925369 | 100 | | | | |
| Roosevelt | Toomer | | | 241809552 | 500 | | | | |
| Cleatus | Brown | L | | 246625729 | 500 | | | | |
| Jacqueline | Faulkner | | | 423903950 | 500 | | | | |
| Melvin | Sheridan | | | 419765260 | 100 | | | | |
| M | Leonard | L | | 417116704 | 200 | | | | |
| Ralphel | Edwards | M | | 292787161 | 100 | | | | |
| Shirley | Turner | | | 263944063 | 100 | | | | |
| J | Finley | D | | 420689235 | 100 | | | | |
| Samuel | Moore | E | | 419323628 | 400 | | | | |
| Dennis | Howard | A. | | 417908163 | 100 | | | | |
| Adolphus | Hall, Jr | | | 420603955 | 300 | | | | |
| Michael | Winslett | | | 419376142 | 100 | | | | |
| Harold | Judkins | | | 419907822 | 200 | | | | |
| Christopher | Howard | | | 421477198 | 100 | | | | |
| John | Ford, Sr | A | | 422445061 | 100 | | | | |
| Jennifer | Ford | | | 417195795 | 100 | | | | |
| Pauline | Cook | | | 417061630 | 100 | | | | |
| Clinton | Brown | | | 423236070 | 100 | 4400 Country Road | Melbourne FL | 32934 | 321-863-8113 |
| Alvin | Walker | L | | 426941468 | 200 | | | | |
| Charles | Wynn | F | | 379022548 | 100 | | | | |
| Willie | Wilson | N | | 419784891 | 100 | | | | |
| Delton | Seals | | | 420062710 | 100 | | | | |
| Larry | Paskert | | | 479564800 | 100 | | | | |
| Annie | McGhee | B | | 419401571 | 100 | | | | |
| Debra | McClellan | | | 418845262 | 100 | | | | |
| Donald | Jones | | | 420643624 | 100 | | | | |
| Lorenzo | Wynn | | | 372022548 | 100 | | | | |

013344

976

| | | | | |
|---|---|---|---|---|
| Catherine | Morton | | 417667317 | 100 |
| Loretta | Wynn | | 363946045 | 35 |
| Ronald | Webb | B | 409471047 | 500 |
| Anthony | Young | | 419884069 | 100 |
| Demetrius | McGhee | L | 416299124 | 100 |
| Marshelley | McGhee | | 416297655 | 100 |
| Mary | Evans | | 423724754 | 100 |
| Andre | Brinson | | 423088637 | 100 |
| Etta | Blackmon | | 417984244 | 100 |
| Roosevelt | Christian | | 419884578 | 250 |
| Kathy | Curry | S | 416785620 | 200 |
| Doris | Jackson | B | 424729778 | 100 |
| Laura | Twymon | | 416747965 | 100 |
| Tommy | Darby | | 424961002 | 100 |
| Paula | Little | | 422985975 | 100 |
| Odell | Swain | | 416681573 | 100 |
| Freddie | Gilchrist | | 418703809 | 100 |
| Harold | Streety | | 458905462 | 200 |
| Willie | Stringer | Mae | 419461675 | 100 |
| William | Jones | A | 251849420 | 100 |
| Doretha | Davis | P | 417066133 | 100 |
| Minerva | Boston | B | 419808858 | 100 |
| Harold | Judkins | | 419907822 | 300 |
| Alice | Story | G | 417173554 | 100 |
| Carla | Pinkard | | 419213660 | 100 |
| Annie | J | | 424668265 | 100 |
| Loretta | Smith | | 422807810 | 200 |
| Latanga | Morris | | 424828235 | 100 |
| Jottie | McGhee | B | 419784983 | 200 |
| Susan | Barringer | D | 416727172 | 100 |
| Lynn | Jemison | | 417569605 | 100 |
| Meechin | Ho | | 421315928 | 100 |
| Pandora | Wynn | S | 379022548 | 200 |
| Myles | Family | Reunion | 631284322 | 100 |
| Rickey | Maltbia | | 322642250 | 500 |
| Tangie | McGhee | | 422966485 | 100 |

013345

977

| | | | | |
|---|---|---|---|---|
| Brian | Washboyd | K | 422042973 | 100 |
| Shawn | Damratowski | | 507113082 | 100 |
| Velma | Northard | L | 432170977 | 300 |
| Theresa | Williams | | 422785405 | 200 |
| Janice | Stephens | | 426962602 | 200 |
| Michael | Gholston | | 571134968 | 500 |
| Susan | Perkins | S | 421601058 | 500 |
| Vernon | Brown | | 243603021 | 500 |
| Linda | Cunninghar | S | 421806883 | 100 |
| Jerome | Batie | | 420880251 | 100 |
| Tony | Woods | | 417040776 | 500 |
| Deonte | Wesby | | 308780490 | 100 |
| Jason | Turner | | 114727766 | 100 |
| Gerald | Simon | | 422883663 | 100 |
| Selma | Patterson | | 422766381 | 100 |
| DeWayne | McKinney | | 428338112 | 200 |
| Tasha | Jones | | 900000009 | 100 |
| Taokea | Jones | | 255155825 | 100 |
| Reginald | Jones | | 418847153 | 100 |
| Harold | Harris | | 116405426 | 100 |
| Larry | Flowers | | 421785393 | 100 |
| Ishiah | Daniels | | 424140788 | 100 |
| Robert. | Craig | | 416764640 | 100 |
| Thomas | Boyd | | 420600875 | 100 |
| Richard | Boyd | | 100683 | 100 |
| Rebecca | Rose | | 424761842 | 500 |
| John | Turner | | 421749388 | 100 |
| Rose | Stewart | | 239947858 | 100 |
| Walter | Hoskin | | 423700858 | 100 |
| Delphine | Vines | B | 419167873 | 100 |
| Marlin | Vines | | 421126553 | 100 |
| Theresa | Williams | | 422785405 | 150 |
| Anthony | Thomas | L | 417944137 | 100 |
| Robert | Odom | J | 427743361 | 500 |
| Sherwood | Lucas | D | 238041156 | 200 |
| Carolyn | Dempsey | | 424468640 | 500 |

013346

978

| | | | | |
|---|---|---|---|---|
| Christie | Curry | | 422215597 | 100 |
| Dontrell | Curry | | 422216149 | 200 |
| Desmond | Vickers | M | 424944754 | 300 |
| Tessie | Roberts | | 418748362 | 400 |
| Jason | Ford | | 417197133 | 400 |
| Oran | Thomas | | 424881167 | 100 |
| Pamela | Cromwell | | 248312516 | 500 |
| Shirley | Turner | | 263944063 | 100 |
| Tavia | Sillmon | | 418111044 | 100 |
| Josephine | Tuggle | | 488561887 | 100 |
| Lorene | Reed | R | 423447005 | 500 |
| Myrtis | Myles | Y | 420807756 | 200 |
| Travis | Myles | | 419028968 | 100 |
| Ethel | McGowen | | 418722540 | 100 |
| Warner | Johnson | V | 423702960 | 500 |
| Leroy | Horton, Sr | | 436480090 | 200 |
| Roxanne | Blake | | 419761737 | 100 |
| LRO | Funding | | 640932437 | 200 |
| Gary | Nelson | | 096523379 | 200 |
| Charles | Fuller | | 418843555 | 100 |
| Richard | Richardson | | 427943733 | 200 |
| Tenna | Stewart | | 424113625 | 100 |
| Eloise | Burk | | 418723656 | 100 |
| Ann | Trawick | | 258484978 | 400 |
| Katrice | Thomas | | 420848838 | 100 |
| Kirby | Love | | 424084848 | 100 |
| Annie | Jordan | V | 241980974 | 200 |
| New | Cathedral | Life | 141837838 | 200 |
| James | Truss | | 417922238 | 100 |
| Herb | Shack | | 631199044 | 100 |
| Darrel | Ruffin | | 423766174 | 500 |
| Alonzo | Lee | | 422768510 | 500 |
| Sharon | Wilson | D | 418159549 | 100 |
| Princella | Day | | 424868404 | 400 |
| Pamela | Wilson | J | 415150200 | 100 |
| Janis | Smith | A | 422886701 | 400 |

013347

970

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Altha | Toon | S | 243884197 | 100 | | | | | | |
| Mary | Ball | | 579382102 | 100 | | | | | | |
| R. | Morris | Lynn | 419901559 | 100 | | | | | | |
| Tommy | Darby | | 424961002 | 100 | | | | | | |
| Sophia | Redmon | Jones | 327704012 | 500 | | | | | | |
| Helen | Burney | I | 506621096 | 250 | | | | | | |
| Lindsey | Barclay | | 421508972 | 100 | | | | | | |
| Eddie | Gossett | | 421883653 | 200 | | | | | | |
| John | Roberson | | 417140474 | 100 | | | | | | |
| Charles | Fuller | | 418843555 | 200 | | | | | | |
| Doris | Allen | | 423683882 | 100 | | | | | | |
| Dionne | Love | | 416947724 | 100 | | | | | | |
| Margaret | Truss | | 417587274 | 100 | | | | | | |
| Timothy | Taylor | | 425191943 | 500 | | | | | | |
| Annie | Storey | | 423547030 | 100 | | | | | | |
| Melvin | Sheridan | | 419765260 | 100 | | | | | | |
| Willie | Ousley | | 424195129 | 200 | | | | | | |
| Faith | Temple | Min | 631199755 | 100 | | | | | | |
| Dionne | Love | | 416947724 | 100 | | | | | | |
| Melvina | Hamilton | | 249195685 | 500 | | | | | | |
| Maurice | Curry | | 421980763 | 100 | | | | | | |
| George | Culp | T | 402663466 | 500 | | | | | | |
| Phyllis | Beck | | 418808519 | 100 | | | | | | |
| MAX | 01 | | 770567468 | 200 | | | | | | |
| John | Roberson | | 417140474 | 300 | | | | | | |
| Sandra | Pace | | 242173480 | 200 | | | | | | |
| Lillian | Howard | | 420227931 | 400 | | | | | | |
| Dontrell | Curry | | 422216149 | 100 | | | | | | |
| David | Woods | Lee | 423567825 | 100 | | | | | | |
| Jameka | Whatley | | 424088702 | 100 | | | | | | |
| Zaraphath I | Zaraphath | Ministries | 631278389 | 100 | | | | | | |
| Big | Bama | Inc | 030424650 | 100 | | | | | | |
| Gwen | Green | | 249230929 | 100 | | | | | | |
| Terri | Cathey | | 402022498 | 100 | | | | | | |
| Dorothy | Watford | | 418667169 | 300 | | | | | | |
| Melvin | Wilson | | 416827124 | 100 | 1801 Barclay Road | Alpine | AL | 35014 | 256-261-1185 | 256-493-4961 |

013348

980

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson | Todd III | | 423662666 | 500 | 768-71st Street South | Birmingham | AL | 35206 | 205-836-3936 | 205-585-3936 |
| Connie | Harrington | | 587944533 | 100 | 739 Neeving Trail | Jackson | MS | 39206 | 601-982-2183 | 601-506-8268 |
| Frances | Worthen | Lucille | 262669477 | 100 | 943 Sandlebury Court | Port Orange | FL | 32127 | 386-322-4041 | 386-290-5178 |
| Phoenix II | Project | | 237901551 | 100 | P. O. Box 406 | Elverson | PA | 19520 | 610-469-9374 | |
| Hugh | Boyd | T | 411404062 | 1000 | 7909 Gleason Road | Knoxville | TN | 37919 | 865-694-0730 | |
| Interactive land Developers, Inc. | | | 621702853 | 500 | P. O. Box 13374 | Maumelle | AR | 72113 | 501-851-4607 | |
| Gloria | Dyer | | 589325302 | 200 | 10155 NW 31 Court | Sunrise | FL | 33351 | 954-572-3222 | |
| Judith | Thompson | C | 537403068 | 200 | 17503 N Hi PO Box 1 | Malo | WA | 99150 | 509-779-4746 | |
| Jackie | Roberts | C | 242802309 | 100 | 2400 Georgetown Road | Cleveland | TN | 37311 | 423-336-2282 | 423-593-2244 |
| Robert | Cook, JR | | 418668101 | 300 | 1788 Steiner Avenue SW | Birmingham | AL | 35211 | 205-925-1802 | 205-531-0407 |
| Violet | Coleman | | 058747277 | 200 | 12023 Saffron Court | Orlando | FL | 32837 | 407-851-4845 | 407-466-3355 |
| David | Mausolf | | 044400569 | 500 | 899 Quinn Lane | Lansdale | PA | 19446 | 610-584-2445 | 610-972-4384 |
| Emil | Manning | | 593585926 | 200 | 6005 Del Lago Circle #: | Sunrise | FL | 33313 | 954-584-7976 | 954-394-5396 |
| Richard | Sweigert | G | 169405617 | 700 | 56 Millardsville Road | Myerstown | PA | 17067 | 717-866-6041 | |
| Marva | Reade | Webster L | 106447396 | 100 | 475 Carlton Avenue #3 | Brooklyn | NY | 11238 | 718-927-0544 | |
| Roosevelt | James | N | 112445264 | 500 | 7137 NW 100 Terrace | Terrace | FL | 33321 | 954-718-5652 | 786-252-5264 |
| Thelma | Ewalt | M | 508422054 | 1000 | 23 Appalachian Drive | Grantville | PA | 17028 | 717-469-7593 | |
| Dorvan | Blackstock | | 267419245 | 100 | 540 SW 11th Drive | Deerfield Be | FL | 33441 | 954-698-9426 | |
| Edwin | Peeples III | A | 197366395 | 100 | 2084 Main Street | Narvon | PA | 17555 | | 361-813-4141 |
| Barbara | Penix | E | 404303138 | 300 | 2205 Apache Lane | Paducah | KY | 42001 | 270-554-1293 | |
| Louise | Prame | | 425327485 | 200 | 6005 Del Lago Circle #: | Sunrise | FL | 33313 | 954-583-2323 | |
| Wilma | Kilcoyne | | 402600381 | 500 | 175 Lebanon Church Rd | Paducah | KY | 42003 | 270-554-9632 | 270-832-4943 |
| Patricia | Gilzean | | 090626900 | 100 | 5009 NW 41 Court | Lauderdale | FL | 33319 | 954-485-4731 | 954-205-6308 |
| Brenda | Charles | | 589187046 | 100 | 123 N Congress Ave Ste | Boynton Be | FL | 33426 | 561-733-1980 | 954-258-2820 |
| Jeffery | Lovette | L | 256456811 | 100 | 11125 S.W. 161 Terrac | Miami | FL | 33157 | 305-971-7814 | |
| Jamie | Israel-Chafi | Annette | 414457363 | 500 | 2115 Mae Dell Road | Chattanoog | TN | 37421 | 423-892-4348 | |
| Southern home Inspections, LLC | | | 582655324 | 500 | 135 Chloe Belle Circle | Ringgold | GA | 30736 | 706-891-7938 | 423-320-6388 |
| River Birch Enterprise dba Groff Brc | | | 736304009 | 500 | 3374 Harvest Drive | Gordonville | PA | 17529 | | |
| The Sherwin Family Trust U/D/T 3- | | | 568402821 | 500 | 18221 Gresham Street | Northridge | CA | 91325 | 818-886-1551 | |
| William | Bedwell | T | 405583721 | 1500 | 670 Magness Road | Hardin | KY | 42048 | 270-437-4628 | |
| Luke | Chenault | Loyd | 420232934 | 500 | PO Box 550 | Moulton | AL | 35650 | 256-810-8709 | |
| Mercy | Cook | LaPrecious | 417452048 | 100 | PO Box 6371 | Talladega | AL | 35161 | 256-480-6907 | |
| Robert | Crawley, JR | W | 189421270 | 1000 | 1314 Paddock Lane | Bowie | MD | 20716 | 301-218-0717 | 240-355-3050 |
| Thomas | Curles | L | 259808170 | 500 | 322 Paul Murphy Road | Moultrie | GA | 31768 | 229-891-2048 | |
| Xavier | De La Rocha | | 572371854 | 400 | 2511 NW 95 Avenue | Coral Sprin | FL | 33065 | 954-575-2241 | 954-931-5285 |
| Peter | Dutko | | 031444795 | 1000 | 47 Groton Street | Springfield | MA | 01129 | 413-783-0224 | 413-537-7934 |

3329

981

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ella | Embry | B | 41978491C | 300 | | | | | | |
| J & J | Enterprises | | 020570934 | 500 | | | | | | |
| Mary | Ferguson | A | 40656476E | 500 | | | | | | |
| Owen | Wallis | | 40564567C | 500 | | | | | | |
| Judy | Hardy | S | 25876955S | 500 | | | | | | |
| James | Hicks | D | 40319264S | 500 | | | | | | |
| Clarissa | Dixon | J | 40762368E | 400 | 147 Longview Drive | Paducah | KY | 42001 | 270-554-3882 | |
| Ernest | Gunter | J | 42770810E | 200 | 643 Sims gin Road | Tupelo | MS | 38801 | | |
| Nancy | Bergfield | L | 36158778E | 500 | 4875 Stanley Drive | Paducah | KY | 42001 | 270-575-9808 | 270-559-5912 |
| James | Burchett, Jı | B | 414847904 | 500 | | | | | | |
| Audrey | Bruce | D | 41366518E | 500 | | | | | | |
| Ethel | Spain | | 228624394 | 100 | 3537 Wood Burne Dr | Virginia Bea | VA | 23452 | 757-468-4706 | 757-403-2025 |
| Henry | Sneed | B | 23988735C | 100 | 930 Old Fayetteville Ro | Leland | NC | 28451 | 910-371-0911 | |
| Sidney | Cosby | B | 421234527 | 100 | | | | | | |
| Confidence | In | 8 | 58253139C | 500 | | | | | | |
| Eddie | Smith | Lee | 418605872 | 400 | 225 Jupiter Drive | Birminghan | AL | 35215 | 205-681-2066 | |
| John | Porter | | 216580305 | 300 | 8772 Cardinal Forest Ci | Laurel | MD | 20723 | 410-880-6165 | |
| S & S | Enterprise | | 640940001 | 500 | Rt 4, Box 80C | Eupora | MS | 39744 | 662-258-2536 | |
| Randy | Dew | L | 400152087 | 100 | 1021 Spalding Raod | Mayfield | KY | 42066 | 270-623-6958 | |
| James | Hutchinson | B | 48890793C | 100 | 121 Rosewood Lane | Branson | MO | 65616 | 417-239-0430 | |
| Donald | Disney | R | 221224835 | 100 | P.O. Box 417 | Intercourse | PA | 17534 | 717-768-7233 | |
| Ellen | Ranck | R | 184369697 | 100 | | | | | | |
| Tim | Carder | | 40408903C | 500 | | | | | | |
| Howard | Koen, Sr | L | 32718093E | 500 | | | | | | |
| Avis | Reel | D | 553904084 | 200 | | | | | | |
| Roger | McGrew | D | 358568785 | 500 | RRI, Box 168 | Xenia | IL | 62899 | 618-678-4095 | |
| Tommy | Nace | L | 40174902C | 500 | 10835 Ogden Landing I | Kevil | KY | 42053 | 270-462-3072 | |
| Ronald | Blakely | | 40076932S | 300 | 17 Lovers Lane | Almo | KY | 42020 | 270-753-2021 | |
| Patricia | Bell | L | 422743561 | 400 | 315 N Barb ang Drive | Montgomer | AL | 36117 | 334-270-8108 | 334-201-5241 |
| Valencia | Chambers | J | 329549445 | 200 | 7441 Denmark Ave | Birminghan | AL | 35224 | 205-785-5995 | 205-903-7790 |
| Jonathan | O'Dell | J | 233271662 | 100 | 51 Roland Court | Burgaw | NC | 28425 | 910-259-3432 | |
| Rosie | Brown | W | 419644165 | 200 | 852 29th St. SW | Birminghan | AL | 35211 | 205-923-0764 | |
| Regina | Pete | L | 53190821S | 100 | 104 S 339th Circle A | Federal Wa | WA | 98003 | 253-661-1733 | |
| Louis | Erwin | E | 37434127E | 500 | 7356 E Farrand Road | Millington | MI | 48746 | 989-871-3968 | |
| George | Ingram | S | 418762965 | 100 | Rt One, Box 295 | Banks | AL | 36005 | 334-735-3652 | |
| Jack | Johnson | D | 406924325 | 500 | 6650 Cairo Road | Paducah | KY | 42001 | 270-443-9431 | |

013330

981

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ella | Embry | B | 41978491C | 300 | | | | | | |
| J & J | Enterprises | | 020570934 | 500 | | | | | | |
| Mary | Ferguson | A | 40656476E | 500 | | | | | | |
| Owen | Wallis | | 40564567C | 500 | | | | | | |
| Judy | Hardy | S | 25876955S | 500 | | | | | | |
| James | Hicks | D | 40319264S | 500 | | | | | | |
| Clarissa | Dixon | J | 40762368E | 400 | 147 Longview Drive | Paducah | KY | 42001 | 270-554-3882 | |
| Ernest | Gunter | J | 42770810E | 200 | 643 Sims gin Road | Tupelo | MS | 38801 | | |
| Nancy | Bergfield | L | 36158778E | 500 | 4875 Stanley Drive | Paducah | KY | 42001 | 270-575-9808 | 270-559-5912 |
| James | Burchett, Jı | B | 414847904 | 500 | | | | | | |
| Audrey | Bruce | D | 41366518E | 500 | | | | | | |
| Ethel | Spain | | 228624394 | 100 | 3537 Wood Burne Dr | Virginia Bea | VA | 23452 | 757-468-4706 | 757-403-2025 |
| Henry | Sneed | B | 23988735C | 100 | 930 Old Fayetteville Roa | Leland | NC | 28451 | 910-371-0911 | |
| Sidney | Cosby | B | 421234527 | 100 | | | | | | |
| Confidence | In | 8 | 58253139C | 500 | | | | | | |
| Eddie | Smith | Lee | 418605872 | 400 | 225 Jupiter Drive | Birminghan | AL | 35215 | 205-681-2066 | |
| John | Porter | | 216580305 | 300 | 8772 Cardinal Forest Ci | Laurel | MD | 20723 | 410-880-6165 | |
| S & S | Enterprise | | 640940001 | 500 | Rt 4, Box 80C | Eupora | MS | 39744 | 662-258-2536 | |
| Randy | Dew | L | 400152087 | 100 | 1021 Spalding Raod | Mayfield | KY | 42066 | 270-623-6958 | |
| James | Hutchinson | B | 48890793C | 100 | 121 Rosewood Lane | Branson | MO | 65616 | 417-239-0430 | |
| Donald | Disney | R | 221224835 | 100 | P.O. Box 417 | Intercourse | PA | 17534 | 717-768-7233 | |
| Ellen | Ranck | R | 184369697 | 100 | | | | | | |
| Tim | Carder | | 40408903C | 500 | | | | | | |
| Howard | Koen, Sr | L | 327180933 | 500 | | | | | | |
| Avis | Reel | D | 553904084 | 200 | | | | | | |
| Roger | McGrew | D | 358568785 | 500 | RRI, Box 168 | Xenia | IL | 62899 | 618-678-4095 | |
| Tommy | Nace | L | 40174902C | 500 | 10835 Ogden Landing F | Kevil | KY | 42053 | 270-462-3072 | |
| Ronald | Blakely | | 40076932S | 300 | 17 Lovers Lane | Almo | KY | 42020 | 270-753-2021 | |
| Patricia | Bell | L | 422743561 | 400 | 315 N Barb ang Drive | Montgomer | AL | 36117 | 334-270-8108 | 334-201-5241 |
| Valencia | Chambers | J | 329549445 | 200 | 7441 Denmark Ave | Birminghan | AL | 35224 | 205-785-5995 | 205-903-7790 |
| Jonathan | O'Dell | J | 233271662 | 100 | 51 Roland Court | Burgaw | NC | 28425 | 910-259-3432 | |
| Rosie | Brown | W | 419644165 | 200 | 852 29th St. SW | Birminghan | AL | 35211 | 205-923-0764 | |
| Regina | Pete | L | 53190821S | 100 | 104 S 339th Circle A | Federal Wa | WA | 98003 | 253-661-1733 | |
| Louis | Erwin | E | 374341273 | 500 | 7356 E Farrand Road | Millington | MI | 48746 | 989-871-3968 | |
| George | Ingram | S | 418762965 | 100 | Rt One, Box 295 | Banks | AL | 36005 | 334-735-3652 | |
| Jack | Johnson | D | 406924325 | 500 | 6650 Cairo Road | Paducah | KY | 42001 | 270-443-9431 | |

013330

982

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Larry | Dowdy | R | 404176626 | 500 | 5545 St Route 339E | Sedalia | KY | 42079 | 270-247-3153 | 270-519-9110 |
| Harris | Brown | A | 427862260 | 200 | 473 Fletcher Road | Brandon | MS | 39042 | 601-825-4806 | 601-573-0634 |
| Michael | Shivok | P | 173360774 | 500 | 12675 Colb Lot #16 | Laingsburg | MI | 48848 | 517-675-7875 | |
| Katrina | Bass | K | 241256904 | 350 | 229 Dink Ashley Road | Timber Lak | NC | 27583 | 336-599-9451 | |
| Mary | Nigro | D | 405549948 | 500 | 511 State Route 80 Eas | Arlington | KY | 42021 | 270-655-2381 | |
| Stephen | Austin | J | 585940133 | 100 | P.O. Box 1692 | Tijeras | NM | 87059 | 505-286-1833 | |
| Lorraine | Barner | | 587188275 | 100 | 1135 Macon St | Jackson | MS | 39209 | 601-354-2852 | |
| Gordon | Wilkey | E | 403468269 | 100 | 211 Watson Road | Paducah | KY | 42003 | 270-898-9217 | |
| Paul | Esch, Jr | | 165423180 | 200 | 5159 Donna Road | Douglasvill | GA | 30135 | 770-949-0003 | |
| Shane | Hochstetler | D | 600388464 | 500 | 4758 State Route 339 E | Sedalia | KY | 42079 | 270-345-2136 | |
| Michael | olinski | M | 392942978 | 100 | 4957 White Pine Drive | Stevens Poi | WI | 54481 | 715-344-9844 | |
| Sheila | Puckett | | 404561566 | 100 | 456 Blankenship Road | Ledbetter | KY | 42058 | 270-898-2760 | 270-994-7674 |
| Elwanda | Walker | | 405761011 | 200 | 542 Darnell Road | Benton | KY | 42025 | 270-898-1457 | |
| Steven | Houchen | C | 407627896 | 200 | 906 Sycamore ST | Falmouth | KY | 41040 | 859-654-8828 | |
| Harry | Bass | | 238822622 | 100 | 229 Dink Ashley Road | Timerlake | NC | 27583 | 336-599-9451 | |
| Betsy | Phillips | C | 400358356 | 500 | 1646 State Rt 1241 N | Mayfield | KY | 42066 | 270-247-8287 | |
| Glen | Hope | | 587522007 | 500 | 1786 St. Rt 385 S | Fulton | KY | 42041 | 270-382-2119 | |
| Eagles | Wings | | 141844120 | 500 | 1365 Palm Ave | Beaumont | CA | 92223 | 909-845-4831 | |
| William | Stevens | L | 505429803 | 500 | | | | | | |
| Gem | Gittens | | 575130067 | 200 | | | | | | |
| Emerald | Majestic International | | 770526976 | 200 | | | | | | |
| Mark | Kleeman | | 168485727 | 500 | 155 S. Main Ave | Scranton | PA | 18504 | 570-941-9949 | |
| Pearl | Vollrath | A | 266729377 | 500 | 5219 Lowell Road | Tampa | FL | 33624 | 813-961-0232 | |
| Renee | Hobbs | L | 402869121 | 500 | 160 Wadesboro Rd | Paducah | KY | 42003 | 270-554-0428 | |
| Donald | Andrews | G | 402946103 | 500 | 160 Wadesboro Road | Paducah | KY | 42003 | 270-559-5087 | |
| Kenneth | Stout | E | 403544816 | 500 | 672 Twelve Oaks Drive | Mount Wasl | KY | 40047 | 502-538-6760 | |
| Douglas | Fleet | Van | 404569662 | 500 | 3654 Drury Lane | Paducah | KY | 42001 | 270-444-6094 | |
| Thomas | Somers | Lee | 406522030 | 500 | 336 Fountain Avenue | Paducah | KY | 42001 | 270-443-0203 | 270-366-5002 |
| Harry | Blakely | | 407609186 | 500 | 2191 Brinn Road | Murray | Ky | 42071 | 270-753-7785 | |
| Tamiko | Kelley | M | 416155715 | 100 | P.O. Box 377 | Vincent | Al | 35178 | 205-672-2450 | |
| Inez | Hilll | A | 419960654 | 500 | 2601 Princeton Ave SW | Birmingham | AL | 35211 | 205-923-2434 | |
| Connie | Bryant | F | 420047175 | 300 | 712 Oaks Chapel Road | Goodwater | AL | 35072 | 256-839-6765 | |
| Curtis | Davis, II | C | 420942566 | 400 | 180 Whitesville Road | Pell City | AL | 35125 | 205-835-7050 | |
| Charles | Miller | G | 423663169 | 200 | 519 Georgia Avenue | Leeds | AL | 35094 | 205-699-4405 | 205-616-6128 |
| Sharon | Knighton | Shmon | 424174708 | 100 | 3506 Broad Street | Lisman | AL | 36912 | 205-398-3883 | |
| Charles | Johnson | C | 424524644 | 400 | 501 Bibb Street | Tuskegee | AL | | 334-727-4304 | |

013331

983

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Al | Ciovacco | | 262234722 | 500 | | | 12814 | 518-644-9181 | |
| Steven | Venton | Frank | 100509217 | 200 PO Box 1485 | Bolton Lanc | NY | 11725 | 631-864-4594 | |
| Ant | Management, Inc | | 113565841 | 100 200 Kings Park road | Commack | NY | 20716 | 301-390-7939 | 240-351-7677 |
| Mark | Chester | C | 147527156 | 500 1314 Paddock Lane | Bowie | MD | 33312 | 954-584-3174 | |
| Shirley | Archer | M | 215529887 | 100 721 Indiana Avenue | Fort Lauder | FL | 24589 | 434-454-6255 | |
| Alfred | Chandler | Lee | 226604114 | 100 8179 James D Hagood | Scottsburg | VA | 28425 | 910-259-9051 | 910-231-6496 |
| William | Morrow | Robert | 232196561 | 200 201 Morgan Cove Drive | Burgaw | NC | 30058 | 678-526-8658 | 678-908-0726 |
| Timmeka | Lemons | Patina | 252491754 | 100 2370 Parc Shateau Driv | Lithonia | GA | 32164 | 386-446-3330 | |
| Latrichea | Pantin | | 267688023 | 100 6 Paul Place | Palm Coast | FL | 42003 | 270-444-2013 | 270-210-0666 |
| Everett | Carter | Jerry | 315302683 | 100 300 Hayes Avenue | Paducah | KY | 42003 | 270-898-9217 | |
| Jerry | Wilkey | A | 404507074 | 100 211 Watson Road | Paducah | KY | 42001 | 270-443-7298 | |
| Virginia | Jones | | 406264008 | 200 3601 Burldean Drive | Paducah | KY | 35125 | 205-965-8369 | |
| Albert | Beavers | | 416489180 | 300 1610 Tuxedo Heights R | Pell City | AL | 35215 | 205-681-2066 | 205-541-8223 |
| Eddie | Smith | Lee | 418605872 | 100 225 Jupiter Drive | Birminghan | AL | 35125 | 205-835-7050 | |
| Curtis | Davis, II | C | 420942566 | 100 180 Whitesville Road | Pell City | AL | 35125 | 205-338-3814 | |
| Roderick | Beavers | | 420965029 | 100 100 Big Oak Lane | Pell City | AL | 35125 | | 205-863-3340 |
| Fihus | Beavers | Ken | 420967026 | 100 180 Whitesville Road | Pell City | AL | 35150 | 256-249-4479 | |
| Robert | White | L | 421806288 | 100 614 Old Rockford Road | Sylacauga | AL | 94541 | 510-889-6389 | 510-889-6366 |
| Eugene | Williams | | 432022973 | 100 2270 Rosehill Place | Hayward | CA | 83338 | 208-324-2266 | |
| Donna | Golay | P | 519280481 | 100 637 North Road | Jerome | ID | 92223 | 909-845-7921 | |
| Wayne | Hackney | Barton | 520428127 | 100 1115 Cherry Avenue | Beaumont | CA | 92223 | 909-845-5954 | 909-255-7551 |
| Manifesta | Paul | | 569795968 | 200 60 Michigan Avenue | Beaumont | CA | 93551 | 661-273-5548 | |
| Gustavo | Brenes | Adolfo | 610683472 | 100 39531 Chantilly Lane | Palmdale | CA | 35160 | 256-315-2082 | 256-473-5027 |
| Tameka | Barclay | Ann | 277766003 | 100 PO Box 6031 | Talladega | AL | 39209 | 601-354-2852 | |
| Lorraine | Barner | | 587188275 | 400 1135 Macon Street | Jackson | MS | 35094 | 205-699-7259 | 205-243-6356 |
| Stevie | Beavers | | 420964845 | 100 100 Douglas Avenue NE | Leeds | AL | 42020 | 270-753-2021 | 270-519-4730 |
| Ronald | Blakely | Kays | 400769329 | 200 17 Lovers Lane | Almo | KY | 35161 | 256-761-0173 | 256-493-2612 |
| Harold | Brown | | 417963890 | 100 PO Box 882 | Talladega | AL | 35203 | 205-251-0170 | 205-821-2981 |
| Willie | Brown | Mae | 137360716 | 100 2201 - 1st Avenue Nort | Birminghan | AL | 42001 | 270-534-4382 | |
| Kevin | Comer | B | 348729362 | 100 225 Deerlick Place | Paducah | KY | 20716 | 301-218-0717 | |
| Robert | Crawley, Jr | W | 189421270 | 500 1314 Paddock Lane | bowie | MD | 38141 | 901-547-0075 | 901-690-0101 |
| Otis | Davis | C | 413963862 | 125 5497 Kinforest Cv. N. | Memphis | TN | 35758 | 256-721-1492 | 205-223-9909 |
| Rodney | Davis | Quentin | 420942516 | 200 102 Kelvingrove Drive | Madison | AL | 39073 | 601-845-8376 | 601-672-7647 |
| Mamie | Dinkins | H | 076348737 | 500 328 North Enoch Grove | Florence | MS | 37421 | 423-510-9478 | 423-987-0952 |
| Chuck | Elbell | S | 408907568 | 100 1125 Premier Drive # 1 | Chattanoog | TN | 62450 | 618-392-2491 | |
| Darlene | Foster | Kay | 320825823 | 500 803 West St. John | Olney | IL | | | |

3332

984

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson | Edwards | | 42894707C | 200 | 11101 SW 180 Street | Miami | FL | 33157 | 305-259-9025 | 786-553-9354 |
| Veronica | Fisher | | 113445675 | 1000 | 800 Seven Gables Circl | Palm Bay | FL | 32909 | 321-951-0069 | |
| Emma | Fowler | Lou | 406300985 | 100 | 860 Oaks Road | Paducah | KY | 42003 | 270-898-3181 | |
| Terry | Grayson | | 217426814 | 5000 | PO Box 39 | Ochlocknee | GA | 31773 | 229-574-5481 | |
| Sherita | Gunter | | 386867745 | 100 | 405 Westfield | Midfield | AL | 35228 | 205-785-9441 | 205-266-2218 |
| Wayne | Hackney | Barton | 520428127 | 100 | 1115 Cherry Avenue | Beaumont | CA | 92223 | 909-845-7921 | |
| Richard | Hurst | David | 44770096C | 300 | Route 3 Box 315 | Keota | OK | 74941 | 918-966-2302 | 479-414-9830 |
| Margaret | Jackson | | 423789205 | 100 | 2800 Delaware Avenue | Jasper | AL | 35501 | 205-221-1166 | |
| Joseph | Jordan | Todd | 401021308 | 500 | 6830 Ingleside Road | Kevil | KY | 42053 | 270-462-4050 | |
| Cynthia | Lane | R | 25282467C | 25000 | 3131 Chesterfield Cour | Snellville | GA | 30039 | 770-978-1765 | 404-323-9227 |
| Timothy | Manifesta | P | 570792093 | 200 | 60 Michigan Avenue | Beaumont | CA | 92223 | 909-845-5954 | |
| Valinda | Martin | | 426947643 | 500 | 211 Rankin Blvd | Tupelo | MS | 38804 | 662-842-6878 | |
| Olga | Matthews | M | 081448109 | 500 | 18434 NW 9th Street | Pembroke F | FL | 33029 | 954-438-9902 | 954-829-7604 |
| David | May | | 563317307 | 300 | 4901 Whisper In | Sacramentc | CA | 95841 | 916-332-9105 | 916-709-6069 |
| Destiny | McGregor | Kamaya | 417493799 | 100 | PO Box 6371 | Talladega | AL | 35161 | 256-480-6907 | |
| Jeffrey | Nash | Alan | 192623886 | 300 | 207 Walnut Hill Road S | West Chest | PA | 19382 | 610-701-5405 | 484-467-0163 |
| Leonard | Nash, JR | W | 192623608 | 250 | 221 N 7th Street | Emmans | PA | 18049 | 610-967-5075 | |
| Eugene | Oppliger | | 505569181 | 3000 | General Delivery | Berlin | OH | 44610 | 330-893-7805 | |
| Eugene | Parker III | Clarence | 261668536 | 500 | 12194 Sage Avenue | Pensacola | FL | 32507 | 850-492-5933 | 850-982-5162 |
| Phillip | Rushing | | 218928399 | 500 | 4109 Tanby Drive | Montgomer | AL | 36106 | 334-271-0297 | 334-546-5858 |
| Amos | Schmucker | | 303667327 | 100 | 15433 Boger Road | Spencervill | IN | 46788 | 260-657-1463 | |
| Sandra | Stover | K | 36650244C | 500 | 2537 St Route 385 Sou | Fulton | KY | 42041 | 270-382-2301 | |
| Tommy | Sumler | L | 263278814 | 200 | 10440 SW 151 Terr | Miami | FL | 33176 | 305-235-8040 | 786-493-6455 |
| Benny | Walker | W | 402600147 | 300 | 914 Mount Zion Road | Tiline | KY | 42083 | 270-928-2990 | 270-519-5972 |
| Gordon | Wilkey | E | 403468269 | 100 | 211 Watson Road | Paducah | KY | 42003 | 270-898-9217 | 270-366-3670 |
| Chester | Wisniewski | R | 185346687 | 500 | 4173 Wallace Road | Allison Parl | PA | 15101 | 412-487-0769 | |
| Aaron | Woods | R | 328825397 | 500 | PO Box 75 215 E 4th | Brookport | IL | 62910 | 618-564-2254 | 618-645-0083 |
| Derrick | Yearby | | 255230801 | 500 | 16861 Adel Highway | Barney | GA | 31625 | 229-775-2492 | 229-251-3455 |
| Gene | Taylor | | 101467988 | 100 | PO Box 13513 | Roanoke | VA | 24034-351 | 540-345-4337 | |
| Lucille | Clarke | H | 116464938 | 100 | 525 E 54th Street | Brooklyn | NY | 11203 | 718-629-3484 | |
| Patricia | Frey | L | 184284757 | 1000 | 4257 Levans Road | Schnecksvil | PA | 18078 | 610-799-2051 | |
| Robert | Nicodemus | E | 205264794 | 500 | PO Box 143 | Silver Sprin | PA | 17575 | | 717-201-5385 |
| Carl | Bills | D | 209509883 | 500 | 200 W Burk Holder Driv | Lititz | PA | 17543 | 717-738-3197 | |
| Anderson | Todd III | | 423662666 | 24500 | 768-71st Street South | Birminghan | AL | 35206 | 205-836-3936 | 205-585-3936 |
| Roddrick | Miles | | 422869303 | 100 | 6129 Crest Green Road | Birminghan | AL | 35212 | 205-592-2640 | 205-616-7405 |
| Malchan | Brooks, Sr | A | 420747471 | 100 | 4848 S. Evans | Chicago | IL | 60615 | 773-373-3464 | |

013333

985

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sharon | Lewis | F | 419706987 | 100 | 8521 Cedarbark Circle | Birmingham | AL | 35206 | 205-836-7174 | |
| Lorena | Todd | F | 418704583 | 1000 | 2314 Spencer Lane | Birminghan | AL | 35215 | 205-854-6523 | |
| Ray | Howard | A | 414020493 | 100 | 4859 S Germantown Rc | Memphis | TN | 38141 | 901-753-3671 | |
| Myron | Armstrong | S | 410906076 | 700 | 3618 Wythe Road | Memphis | TN | 38135 | 901-372-2847 | 901-568-6602 |
| Esther | Brubaker | | 409592926 | 500 | 1501 Trindle Road | Carlisle | PA | 17013 | 717-240-8480 | |
| Bill | Anderson | | 409544648 | 5000 | 325 Idlewild #15 | Memphis | TN | 38104 | 901-272-8848 | 901-690-3762 |
| Orville | Jordan | D | 400686218 | 500 | 9545 Hwy 60 West | Kevil | KY | 42053 | 270-488-2252 | |
| Willard | Cook, II | L | 380666746 | 100 | 8730 Noth Lake Road | Millington | MI | 48746 | 989-795-2772 | |
| Larry | Alston | Timothy | 368667241 | 500 | 3970 Twin Lakes | Memphis | TN | 38128 | 901-382-3169 | |
| Sharlean | Brooks | | 358441031 | 250 | 4848 S. Evans | Chicago | IL | 60615 | 773-373-3464 | |
| John | Gray | O | 353487665 | 200 | 747 Red Oak Lane 1_K | University F | IL | 60466 | 708-534-1722 | |
| Bob | Brogdon | | 347342012 | 500 | PO Box 1042 | Anniston | AL | 36202 | 256-831-2360 | 256-453-7709 |
| Lillian | Roberts | L | 257210507 | 100 | 4446 Boyd Bradshaw R | Dearing | GA | 30808 | 706-595-9212 | |
| Joyce | Black | Annette | 247397771 | 100 | 1409 Forest Drive | Annapolis | MD | 21403 | 410-267-6750 | 410-212-3372 |
| Daniel | Stepp | W | 232682220 | 500 | Rt 1, Box 270 | Given | WV | 25245 | 304-372-1984 | |
| Reginald | Reynolds | J | 227115882 | 200 | 1620 Shamrock Street | Roanoke | VA | 24017 | 540-366-5038 | |
| Rancel | Evans Sr | C | 221246282 | 500 | PO Box 71 | Millville | DE | 19970 | 302-539-0761 | 302-236-1162 |
| Marcus | Jukes | W | 218726497 | 250 | 1000 Hallimont Road | Catonsville | MD | 21228-120 | 410-719-6359 | 443-690-2603 |
| Iyabunmi | Moore | | 215705495 | 100 | 3553 Conchita Drive | Ellicott City | MD | 21042 | 443-535-0336 | |
| Keith | Wright | E | 213863658 | 2000 | 456 Old Quaterfield Rd, | Glen Burnie | MD | 21061 | 443-463-3588 | |
| Mary | Rothrock | H | 200267161 | 500 | 5771 Route 873 Box 27 | Neffs | PA | 18065 | 610-767-8328 | |
| Dennis | Matlack | D | 182407135 | 500 | P. O. Box 139 | Silver Sprin | PA | 17575 | 717-285-1949 | |
| Mark | Chester | C | 147527156 | 200 | 1314 Paddock Lane | Bowie | MD | 20716 | 301-390-7939 | 240-351-7677 |
| Mervina | Garvey | A | 125343511 | 200 | 60 Cordona Drive | Kissimmee | FL | 34758 | 407-846-4047 | |
| Clement | Dick | C | 118462190 | 500 | 59911 N. W. 12 CT | Sunrise | FL | 33313 | 954-792-7912 | |
| Ahron | Fromowitz | | 111688347 | 200 | 7 Dorset Road | Spring Valle | NY | 10977 | 845-642-3549 | |
| Novlin | Palmer-Col | R | 086540451 | 200 | 8712 George Avenue | Berrien Spr | MI | 49103 | 269-471-1643 | |
| Louise | Ochoa | | 073449731 | 500 | 144-44 225 Street | Springfield | NY | 11413 | 718-723-2719 | |
| Brian | Tomlinson | | 043488998 | 100 | 4951 NW 17th Street | Lauderlill | FL | 33313 | 954-739-1609 | 754-234-9457 |
| Stephen | Baur | C | 218172899 | 500 | 8026 Lakecrest Drive | Greenbelt | MD | 20770 | 301-982-9357 | 301-404-1955 |
| Harry | Bass | | 238822622 | 100 | 229 Dink Ashley Road | Timberlake | NC | 27583 | 336-599-9451 | |
| Donna | Wilson | G | 254457194 | 100 | 5713 Goldenrod Road | Albany | GA | 31707 | 229-878-0590 | 229-886-7132 |
| Rosa | Fowler | K | 255921757 | 500 | 2111 Kirkwood Road | Albany | GA | 31707 | 229-435-7863 | |
| Patricia | Milton | | 265040669 | 200 | PO Box 5514 | Elkton | FL | 32033 | 904-692-2275 | |
| Marco | Cuero | | 265850572 | 100 | 14073 SW 166st | Miami | FL | 33177 | 786-293-3113 | 305-259-2295 |
| Coery | Hodge | Christopher | 266870556 | 1050 | 20918 SW188 Avenue | Miami | FL | 33177 | 305-969-5390 | 786-488-5892 |

013334

986

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kerri | Bunn | H | 423135131 | 500 552 Mathews Road | West Bloctc | AL | 35184 | 205-938-7669 | |
| Nicholas | Bunn | B | 423134052 | 100 552 Mathews Road | West Bloctc | AL | 35184 | 205-938-7669 | |
| Connie | Bunn | M | 41668781€ | 200 552 Mathews Road | West Bloctc | AL | 35184 | 205-938-2399 | |
| Mark | White | | 432651871 | 100 170 Blossom Valley | Branson | MO | 65616 | 417-336-9857 | |
| Gary | Bailey | L | 444606571 | 500 395 West River Road | Pratt | KS | 67124 | 620-672-1171 | |
| Mary | Little | J | 40566762€ | 500 1320 Charleston Drive | Paducah | KY | 42001 | 270-442-6933 | 270-559-5155 |
| Paul | Esch | | 16542318C | 300 4400 Raymar Drive | Orlando | FL | 32839 | 407-859-5289 | |
| Boyd | Thomas | N | 42142155€ | 100 413-17th St | Talladega | AL | 35160 | 256-362-7858 | |
| Princella | Day | | 424868404 | 100 | | | | | |
| Beverly | Guthrie | Banks | 418823164 | 300 12722 Sanford Lane | Northport | AL | 35473 | 205-752-2866 | 205-759-3208 |
| Cedric | Burroughs | | 42188872€ | 100 | | | | | |
| Wayne | Bostwick | | 393386341 | 500 101Van Dyke St | Oconto | WI | 54153 | 920-834-3988 | |
| Susan | Barringer | D | 416727172 | 200 2717 Highland Ave | Birminghan | AL | 35205 | 205-427-0686 | |
| William | Franklin | | 424487872 | 100 3400 31st Way N | Birminghan | AL | 35207 | 205-841-7530 | |
| Dionne | Edwards | B | 42106579З | 500 415 9th Court West | Birminghan | AL | 35204 | 205-226-0900 | 205-305-3979 |
| C. | Lowe | Paul | 343623724 | 200 R#2, Box | Cisne | IL | 62823 | 618-673-2694 | |
| Margaret | Miller | L | 55913679C | 400 2794 Golo Road | Mayfield | KY | 42066 | 270-345-2804 | |
| Beverly | Guthrie | Banks | 418823164 | 200 12722 Sanford Lane | Northport | AL | 35473 | 205-752-2866 | |
| Cynthia | Scott | C | 587962864 | 500 P.O. Box 306 | Belden | MS | 38826 | 662-840-6065 | |
| Jo Anne | Foster | | 34028429C | 500 803 W St John | Olney | Il | 62450 | 618-392-2491 | |
| Larry | Cummins | | 35632236S | 500 P.O. Box 308 | Mansfield | GA | 30055 | 770-788-1922 | 770-262-2761 |
| Linda | Bell | | 41884252S | 100 1786 State Hwy 94 | Lamer | AL | 36069 | | |
| Alton | Brothres | C | 23066375З | 300 10 Watersic Apt 19C | New York | NY | 10010 | 212-889-2607 | |
| Don | Emerson | D | 41164828Ɛ | 100 P.O. Box 472191 | Tulsa | OK | 74147 | 918-622-3156 | 918-557-2842 |
| Norma | Costilow | H | 426846801 | 100 | | | | | |
| Deborah | Turner | J | 54062767€ | 300 24429 106th Ave SE | Kent | WA | 98031 | 253-856-3814 | |
| Keith | Knowles | D | 16752245З | 100 606 Washington St | Shoemaker | PA | 19555 | 610-562-7474 | 610-914-2741 |
| Warner | York | | 640876961 | 100 P.O. Box 20656 | Jackson | MS | 39289 | 601-366-1353 | |
| Britten | Hoover | | 42641453S | 100 1112 Glen Erin | Jackson | MS | 39212 | 601-832-6378 | |
| Robert | Jackson, Jr | R | 40270785€ | 500 P.O. Box 99 | Arlington | KY | 42021 | 270-655-6361 | |
| Howard | Sloan | | 242297682 | 500 9081 Hooper Road | Leland | NC | 28451 | 910-371-3798 | |
| Alma | Imhoff | B | 166127487 | 500 29 Oak Lane | Stevens | PA | 17578 | 717-336-6558 | |
| Terri | Cathey | A | 40202249Ɛ | 400 1991 State Route 994 | Boaz | KY | 42027 | 270-534-0407 | |
| J. | Patton | C. | 41758558€ | 100 40 Mae Lane | Munford | AL | 36268 | 256-831-4189 | |
| Paul | Derstein | G. | 208265251 | 500 220 W Reliance Road | Souderton | PA | 18964 | 215-723-2413 | |
| William | Morrow | Robert | 232196561 | 200 201 Morgan Cove Drive | Burgaw | NC | 28425 | 910-259-9051 | 910-231-6496 |

013335

987

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sharon | Pruden | Lou | 307442499 | 500 | 6700 Heritage Drive | newburgh | IN | 47630 | 812-858-8537 | 812-499-0216 |
| Lethia | Banks | C | 330562863 | 200 | 9218 South Justine | Chicago | IL | 60620 | 773-445-3862 | 773-230-8398 |
| JoAnne | Foster | | 340284290 | 500 | 803 West St. John | Olney | IL | 62450 | 618-392-2491 | |
| Keith | Allen | G | 346327869 | 1000 | 713 Cooks Lane | Baltimore | MD | 21229 | 410-947-7318 | 410-340-1802 |
| John | Gray | O | 353487665 | 100 | 747 Red Oak Lane 1-K | University F | IL | 60466 | 708-534-1722 | |
| Larry | Cummins | V | 356322369 | 500 | PO Box 308 | Mansfield | GA | 30055 | 770-788-1922 | |
| Wayne | Westman | Clark | 373544895 | 100 | 1237 South Meadow La | Palmyray | PA | 17078 | 717-469-9485 | 435-703-4808 |
| Ronald | Blakely | Kays | 400769329 | 4500 | 17 Lovers Lane | Almo | KY | 42020 | 270-753-2021 | 270-519-4720 |
| Robert | Harris | E | 401568535 | 500 | 3645 Gilbertsville High | Calvert City | KY | 42029 | 270-395-4587 | |
| Richard | Reynolds | Earl | 402153439 | 500 | PO Box 4411 | Chattanoog | TN | 37405 | 423-314-5104 | 423-314-5148 |
| David | Ruddle | Paul | 410157107 | 500 | 426 Stockard Street | Waynesbor | TN | 38485 | 931-722-3824 | 931-722-3824 |
| Debra | Fleming | Ann | 415945965 | 1000 | 6682 Kirby Oaks Lane | Memphis | TN | 38119 | 901-759-1796 | |
| Aubrey | Pate | Wesley | 422628148 | 1000 | 425 Russell Street | Florence | AL | 35633 | 256-760-1954 | 256-762-9520 |
| Larry | Williams | C | 429946394 | 500 | 5952 CR 639 | Bernie | MO | 63822 | 573-624-9907 | 573-934-6197 |
| Fama | Williams | G | 447527568 | 500 | 3114 Lovington Highwa | Hobbs | NM | 88240 | 505-738-1082 | 505-631-1417 |
| Victor | Brooks | A | 467111002 | 300 | 7610 Maple Ave Apt 60 | Takoma Pa | MD | 20912 | 301-891-3190 | 202-997-4758 |
| Ralph | Bucher | A | 488644598 | 500 | 230 Spring Valley | Paducah | KY | 42001 | 270-554-3231 | 270-559-8301 |
| Meen-Hee | Lee | | 527336793 | 500 | 6162 W Wikieup Lane | Glendale | AZ | 85308 | 623-566-7252 | 602-400-7449 |
| Triple Diam | Foundation | | 860734624 | 20000 | 48 Piscitello Drive | Branford | CT | 06405 | 203-483-1383 | |
| St James Ame Church | | Sunday Sc | 630926912 | 100 | 4200 5th Court North | Birminghan | AL | 35222 | 205-836-3936 | 205-585-3936 |
| Earlena | Hampton | | 587960274 | 100 | 6013 Clearbrook Drive | Northport | AL | 35473 | 205-330-9976 | 205-826-3171 |
| Estelle | Muniz | S | 565782611 | 100 | 207 N. Lewis St | LK Elsinore | CA | 92530 | 909-674-7482 | |
| Ray | King | Lee | 550788952 | 250 | 457 Chestnut Rose Lan | Chico | CA | 95973 | 530-342-2112 | 530-624-8719 |
| Cassandra | Bronson | L | 426457342 | 100 | 4052 Carlifornia Ave | Jan | MS | 39213 | 601-366-7249 | |
| Michael | Todd | A | 423901834 | 1000 | 2314 Spencer Lane | Birminghan | AL | 35215 | 205-854-6523 | 205-862-2128 |

013336

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| James | Fryer, Sr | H | 408744458 | 500 | 155 State Route 94 We: | Sedalia | KY | 42079 | 270-382-2598 |
| William | Thomas | D | 423429208 | 100 | 2010 Morningside Drive | Hartselle | AL | 35640 | 256-773-1474 |
| Ruby | Dunn | | 400829019 | 500 | Rt 1, Box 172C | Arlington | KY | 42021 | 270-655-5535 |
| Clarssa | Dixon | Jane | 407623688 | 100 | 147 Longview Drive | Paducah | KY | 42001 | 270-554-3882 |
| Patrick | Georges | | 092541556 | 500 | 774 Stone Harbor Park | Marietta | Georgia | 30060 | 678-213-5665 |
| James | Wright | F | 407561975 | 500 | 223 CR 1209 | Arlington | KY | 42021 | 270-655-6331 |
| Kenneth | Shcroder | W | 506507009 | 400 | P.O. Box 381 | Hay Spring: | NE | 69347 | 308-638-7677 |
| JoAnn | Howard | | 406826535 | 500 | 733 Vicksburg Est. Roa | Benton | KY | 42025 | 270-527-3269 |
| Brentic_ | Richardson | L | 419062958 | 100 | 2315 E Alberson Dr | Albany | Georgia | 31721 | 229-888-5528 |
| Ella | Embry | B | 419784910 | 100 | P.O. Box 372 | Lincoln | AL | 35096 | 205-763-2640 |
| Merchant | Services | | 582151123 | 500 | 2197 Carlysle Creek Dri | Lawrencevil | Georgia | 30044 | 770-338-0805 |
| J | Finley | D | 420689235 | 100 | 2893 Jackson Trace Ro | Talladega | AL | 35160 | 256-315-2903 |
| Annie | Curry | L | 424866718 | 100 | | | | | |
| Nancy | Fryer | V | 414788933 | 500 | | | | | |
| Margaret | Miller | L | 559136790 | 100 | | | | | |
| Magdalena | Bering | S | 198306193 | 500 | | | | | |
| Tammy | McClure | L | 405177565 | 200 | | | | | |
| Terri | Cathey | | 402022498 | 100 | | | | | |
| Jamil | Higgins | L | 419156396 | 100 | | | | | |
| Evelyn | Hester | R | 428148185 | 200 | | | | | |
| BP | Enterprise | | 640708531 | 500 | | | | | |
| Kimberly | York | M | 401081777 | 100 | 2560 Byrd Road | Mayfield | KY | 42066 | 270-247-6633 |
| Deborah | Turner | J | 540627676 | 100 | | | | | |
| David | Woods | Lee | 423567825 | 100 | | | | | |
| Arthur | Patton | | 401364417 | 500 | | | | | |
| Wanda | Woods | | 416724726 | 100 | | | | | |
| Harold | Higgins | | 423294820 | 100 | | | | | |
| Tana | Higgins | V | 419156520 | 100 | | | | | |
| Sheila | Morris | | 421217260 | 100 | | | | | |
| C | Lowe | Paul | 343623724 | 200 | | | | | |
| Harold | Detweiler | F | 171201658 | 300 | | | | | |
| Harold | Gahman | | 196328599 | 300 | | | | | |
| Kenneth | Rothrock | | 160348138 | 500 | | | | | |
| Jerry | Carder | | 404522188 | 500 | | | | | |
| Charles J | Bell | Associates | 631125786 | 100 | 302 N Elm St | Tuskegee | AL | 36083 | |
| Charles | Bell | | 422809260 | 500 | 302 N Elm St | Tuskegee | AL | 36083 | 334-244-7040 |

989

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hobson | Cox | | 538443027 | 100 | 313 Sultan Court | Montgomer | AL | 36117 | | |
| Charles | Johnson | | 424524644 | 100 | 501 Bibb St | Tuskegee | AL | 36083 | | |
| DeWayne | McKinney | | 428338112 | 100 | | | | | | |
| Philip | Rushing | | 218928399 | 100 | 4109 Tanby Drive | Montgomer | AL | 36106 | | |
| Mattie | Thomas | B | 416661476 | 100 | | | | | | |
| Robert | McCorkinda | H | 158400461 | 500 | | | | | | |
| Kimberly | York | | 401081777 | 200 | | | | | | |
| John | Kistler | M | 210280541 | 500 | | | | | | |
| Lary | Holderness | L | 524686977 | 400 | | | | | | |
| James | Webb | A | 406062372 | 500 | | | | | | |
| Diamond | Fields | LLC | 880381970 | 500 | | | | | | |
| Brian | Washington | k | 422042973 | 200 | | | | | | |
| Howard | Walker | E | 406566699 | 500 | | | | | | |
| William | Andreoli | | 003685206 | 500 | | | | | | |
| Michelle | Drinkard | K | 410294347 | 500 | | | | | | |
| Charles | Bell Associates | | 631125786 | 200 | | | | | | |
| Vanessa | Bell | | 418842694 | 100 | | | | | | |
| Mary | Bell | C | 423783488 | 500 | | | | | | |
| Casey & Ch | Presswood | | 013639266 | 300 | 4875 Stanley Drive | Paducah | KY | 42003 | 270-575-9808 | 270-260-3392 |
| James | Fryer, Jr | H | 403197726 | 500 | | | | | | |
| Linda | Hales | M | 587303144 | 100 | 126 Sassafras Lane | Florence | MS | 39073 | 601-939-5168 | |
| Jose | Davila-Mart | V | 582622928 | 350 | | | | | | |
| Jose | Davila-Mart | V | 582622928 | 150 | | | | | | |
| Donald | Thornsbrou | E | 335400667 | 500 | | | | | | |
| Kaye | Dowdy | R | 400667472 | 400 | | | | | | |
| Menervia | Morrow | | 421119459 | 100 | | | | | | |
| Ernest | Lane | | 424423846 | 100 | P.O. Box 121 | Eastaboga | AL | 36260 | 205-831-0179 | |
| Annie | Jordan | V | 241980974 | 200 | | | | | | |
| George | Wright, III | | 406113087 | 500 | | | | | | |
| George | Wright, Jr | | 404562148 | 500 | | | | | | |
| Greg | Ervin | W | 346509797 | 500 | P.O. Box 306 | Toledo | IL | 62468 | 217-849-2738 | |
| Mark | White | T | 432651871 | 400 | | | | | | |
| Denzil | Irvin | E | 358348616 | 500 | | | | | | |
| Lynette | Ross | T | 400826307 | 500 | 3657 Bridge Pointe | Owensboro | KY | 42303 | 270-684-0167 | |
| James | Harrison | M | 417783246 | 200 | 616 Bailey road | Slocomb | AL | 36375 | 334-692-3867 | 334-685-7777 |
| Kevin | Garner | W | 406158185 | 500 | | | | | | |

013338

990

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Eugene | Oppliger | | 505569181 | 300 | General Delivey | Berlin | OH | 44610 | 330-893-7805 | |
| Katie | Miller | | 301321624 | 400 | General Delivery | Berlin | OH | 44610 | 330-893-7805 | |
| Shane | Moody | C | 410317969 | 100 | 305 Glendale St | Paris | TN | 38242 | 731-644-2577 | |
| Marsha | Morehead | G | 400199131 | 200 | 8880 Unionville Road | Brookport | IL | 62910 | 618-564-2828 | |
| David | Black | G | 409254335 | 500 | | | | | | |
| BABA | Assoc. Inc. | | 621860879 | 500 | | | | | | |
| Roosevelt | Webb | | 426231524 | 300 | 862 Hill St | Hernando | MS | 38632 | 662-429-2198 | |
| Patricia | Roston | D | 422785884 | 100 | | | | | | |
| Mary | Parks | E | 416308755 | 100 | | | | | | |
| Debra | Harvey | | 419762615 | 100 | | | | | | |
| Melvin | Lovette | | 252803599 | 500 | 1880 Hwy 112 N | Sylvester | GA | 31791 | 229-776-6160 | |
| Max | O1 | | 770567468 | 300 | | | | | | |
| William | Gawlik | | 188341222 | 500 | | | | | | |
| Delando | Stroud | | 422920371 | 100 | | | | | | |
| Becky | Wadlington | R | 405787140 | 500 | 251 State Rt 58 East- | Clinton | KY | 42031 | 270-653-2629 | |
| Blake | Bostwick | | 399131853 | 200 | | | | | | |
| Jordan | Bostwick | | 391131925 | 200 | | | | | | |
| Yamashito | Yowe | Y | 418234580 | 100 | | | | | | |
| Idella | Dumas | | 423720086 | 500 | | | | | | |
| Jeffrey | Guthrie | | 416089152 | 300 | | | | | | |
| Emma | Banks | J | 421460384 | 300 | | | | | | |
| Eyvet | George | | 212041549 | 200 | | | | | | |
| Charlotte | Riley | | 587863594 | 500 | | | | | | |
| Ricky | Faulkner | | 493763181 | 500 | | | | | | |
| Laura | Rowe | | 416827346 | 100 | 161A Sterling Circle NW | Birminghan | AL | 35215 | 205-854-9099 | 205-222-5481 |
| James | Ladd | E | 363403500 | 500 | | | | | | |
| Frank | Weber | J | 208360812 | 500 | | | | | | |
| William | Chandler | S | 421064425 | 500 | | | | | | |
| Stephen | Austin | J | 585940133 | 100 | | | | | | |
| Gerard | Soriano | B | 345741297 | 500 | | | | | | |
| Mary | Spain | C | 228863206 | 100 | | | | | | |
| Richard | Smithson | D | 430906638 | 100 | | | | | | |
| Audrey | Swain | L | 421747697 | 100 | | | | | | |
| Yoswa | Gwalamubisi | | 577725405 | 100 | | | | | | |
| Barbara | Green | K | 421749663 | 100 | | | | | | |
| Carolyn | Battle | | 424968506 | 100 | | | | | | |

013339

991

| | | | | |
|---|---|---|---|---|
| Byron | Webb | D | 417884022 | 100 |
| Anthony & I | Talley | | 419601359 | 500 |
| Deloris | Adams | | 421664798 | 100 |
| Edward | Collins | L | 386566828 | 100 |
| George | Turner | R | 422660914 | 150 |
| Darryl | Pickett | | 419980635 | 100 |
| Jacqueline | Pickett | M | 420622235 | 100 |
| Helen | Knowles | | 293266658 | 100 |
| Terri & Jasc | Elder | | 423881684 | 100 |
| Dorothy | Watford | | 418667169 | 100 |
| Terrell | Andrews | | 416663819 | 100 |
| Rhunetta | Crumel | | 139324187 | 200 |
| Melvin | Pye | | 419704769 | 100 |
| Markus | Kelley | | 421080908 | 100 |
| Rhuedine | Catchings | | 424365660 | 100 |
| Peter | Manis | | 140447736 | 700 |
| Verna | Kelly | | 416907649 | 100 |
| Anthony | Talley | | 422236648 | 200 |
| Donald | Baldwin | | 417886770 | 300 |
| Jessica | Johnson | | 422622965 | 100 |
| James | Johnson | W | 419582140 | 100 |
| New | Cathedral | Life | 141837838 | 100 |
| Annie | Johnson | Parker | 418568560 | 100 |
| Steven | Reniger | A | 365705016 | 1200 |
| Jessica | Johnson | | 422622965 | 100 |
| James | Johnson | W | 419582140 | 100 |
| New | Cathedral | Life | 141837838 | 100 |
| Darryl | Thomas | A | 422785573 | 100 |
| Annie | Johnson | Parker | 418568560 | 300 |
| Susie | Williams | | 419606370 | 300 |
| Maurice | Pettus | | 416662907 | 300 |
| Samuel | Moore | E | 419323628 | 100 |
| H | Enterprises | K | 636216335 | 100 |
| Jessica | Johnson | | 422622965 | 1000 |
| George | Turner | R | 422660914 | 150 |
| Steven | Reniger | A | 365705016 | 1000 |

013340

992

| | | | | |
|---|---|---|---|---|
| H | Enterprises | K | 636216335 | 20 |
| Annie | Johnson | Parker | 418568560 | 1000 |
| Alberta | Watson | | 372620668 | 100 |
| Anthony & I | Talley | | 419601359 | 250 |
| Art | Gresham | | 422801562 | 100 |
| Janice | Palmer | | 253704833 | 100 |
| Carlton | Stephens | | 417900238 | 100 |
| Greg | Gosa | | 421881224 | 100 |
| Annie | Johnson | Parker | 418568560 | 100 |
| Roderick | Parker | | 587250466 | 200 |
| Eboni | Dixon | L | 379944058 | 100 |
| Julius | Thomas | | 420527693 | 100 |
| Brett | Thomas | | 423118592 | 100 |
| Reba | Morris | Y | 416139569 | 100 |
| James | Crook | | 420727379 | 100 |
| Jessica | Johnson | | 422622965 | 5000 |
| Jones | Dye | T | 363582587 | 100 |
| Susan | Barringer | D | 416727172 | 100 |
| Dorothy | Robinson | | 419787867 | 100 |
| Ann | Trawick | | 258484978 | 100 |
| Jerrell | Andrews | | 416663819 | 25 |
| Christopher | Johnson | M | 410574363 | 100 |
| Frederick | Henderson | | 409824279 | 100 |
| Edward | Davis | | 418966156 | 100 |
| Jack, | Scebra | D | 422822137 | 300 |
| Juanakee | Adams | | 420842464 | 100 |
| Eddie | Gossett | | 421883653 | 100 |
| Maggie | Merrit | | 422509016 | 100 |
| Walter | Childs | | 254023503 | 100 |
| Phillip | Rushing | | 218928399 | 200 |
| DeWayne | McKinney | | 428338112 | 200 |
| Toney | McNair | | 544332099 | 100 |
| Glevan | Brown | | 261866944 | 100 |
| Joyce | Monroe | | 223768572 | 100 |
| Lillian | Howard | | 420227931 | 100 |
| John | Roberson | | 417140474 | 100 |

013341

| | | | | |
|---|---|---|---|---|
| Sharlene | Rogers | | 226968759 | 100 |
| Larry | Holderness | | 524686977 | 100 |
| Ethel | Spain | | 228624394 | 100 |
| Althea | Gallop | W | 229228607 | 100 |
| Dewana | Everett | | 228608340 | 100 |
| Walter | Parker | | 425085188 | 100 |
| Oscar | Short | L | 419460406 | 100 |
| Gladys | Stacy | | 230585875 | 100 |
| Avon | Howard, JR | | 229840898 | 100 |
| Alan | Thomas | | 418085920 | 100 |
| Mary | Philpott | G | 418704061 | 100 |
| Margie | Jones | | 210561733 | 100 |
| Vanessa | Hanley | | 416984802 | 100 |
| Willie | Morris | G | 421560245 | 100 |
| Cecelia | Borden | M | 419784717 | 100 |
| Nathaniel | Watkins | | 419704644 | 100 |
| Clara | Kreutzer | | 505534837 | 100 |
| Gloria | LeMaster | | 398328781 | 100 |
| Tommy | Darby | | 424961002 | 100 |
| Hayward | Williams | L | 251083371 | 100 |
| Helen | King | W | 422204994 | 100 |
| Michel | Howard | E | 230985377 | 100 |
| Kenneth | Carter | R | 422821953 | 200 |
| Emmett | Gray | | 423440483 | 100 |
| William | Hodges | J | 300260396 | 100 |
| Nelda | O'Neal | M | 419343908 | 300 |
| Lee | Loder | E | 424443838 | 100 |
| Gwendolyn | Carr | | 255945117 | 100 |
| Frederick | Jack | | 631062398 | 400 |
| Margaret | Weathers | V | 423885857 | 100 |
| Sandra | Pace | | 242173480 | 100 |
| Beth | Baker | | 473744000 | 300 |
| William | Hodges | J | 300260396 | 100 |
| Ray | Hubbart | C | 111524729 | 100 |
| Carolyn | Holeman | | 416921169 | 100 |
| Delando | Stroud | | 422920371 | 100 |

994

| | | | | |
|---|---|---|---|---|
| Ruby | Hunter | Dixon | 370647695 | 215 |
| Wanda | Sanders | | 417883825 | 100 |
| Jay | Roberson | | 261218951 | 100 |
| Cecelia | Mitchell | | 417688848 | 100 |
| Harold | Higgins | | 416607217 | 500 |
| Charles | Fuller | | 418843555 | 200 |
| Faye | Chancey | | 586019985 | 1000 |
| Clara | Kreutzer | | 505534837 | 100 |
| Polly | Ziems | | 505748769 | 200 |
| Corey | Martin | | 424982232 | 100 |
| Mamie | Lewis | J | 416869658 | 100 |
| Darrel | Ruffin | | 423766174 | 100 |
| Aloha | Higgins | | 423662952 | 500 |
| Norman | Alexander | | 142465127 | 100 |
| Sharon | Mosley | | 548743398 | 100 |
| Kesha | Knighton | | 424022858 | 100 |
| Linda | King | | 578688654 | 100 |
| Yolanda | Byrd | | 417805930 | 100 |
| John | Reynolds | | 422986117 | 100 |
| Gwendolyn | Hill | | 424740342 | 100 |
| Estella | Purifoy | | 421809301 | 200 |
| David | Thurin | | 396461303 | 500 |
| Augusta | Stephens | | 416863193 | 200 |
| Gartrell | Gibson | | 266330234 | 500 |
| Harold | Cotton | | 420742847 | 100 |
| Kenneth | Schroeder | W | 506507009 | 100 |
| Patricia | Bell | L | 422743561 | 100 |
| Eugene | Oppliger | | 505569181 | 200 |
| Jay | Pettijohn | | 507926889 | 100 |
| Katie | Miller | | 301321624 | 100 |
| Marcus | Johnson | F | 421150039 | 100 |
| Kesheia | Floyd | B | 418274014 | 100 |
| DeCarlos | Burroughs | | 418061753 | 100 |
| Ralph | Taggart | | 541480999 | 500 |
| Gwendolyn | Carr | | 255945117 | 300 |
| Janis | Smith | A | 422886701 | 100 |

013343